# EXHIBIT A

# Citizens Bank Portfolio
## Balance Sheet

**Citizens Bank Portfolio**
JULY
2014

| Description | |
|---|---:|
| **Account Balances** | |
| HOUSE BANKS | 37,232.82 |
| OPERATING ACCOUNT | 1,404,549.30 |
| ACCOUNTS RECEIVABLE | - |
| GUEST LEDGER | 42,250.93 |
| CITY LEDGER | 164,916.23 |
| INTERCOMPANY LOAN | (404,111.08) |
| INTERCOMPANY RECEIVABLES | 404,110.08 |
| A/R OTHER | (4,092.62) |
| INSURANCE PAYMENTS RECEIVED | (360,978.62) |
| PREPAID INSURANCE - PROPERTY | 7,746.91 |
| PREPAID INSURANCE-GROUP HEALTH | - |
| PREPAID INSURANCE-GENERAL LIAB | 90,307.63 |
| PREPAID INSURANCE-WORK COMP | 3,323.88 |
| PREPAID DUES & SUBSCRIPTIONS | 892.19 |
| PREPAID LICENSES & PERMITS | 1,578.33 |
| PREPAID MAINTENANCE CONTRACTS | 29,002.35 |
| PREPAID TAXES | 5,041.98 |
| PREPAID OTHER EXPENSES | 14,130.30 |
| DEPOSITS - SECURITY | 15,686.99 |
| DEPOSITS - OTHER | - |
| **Total Assets** | **1,451,587.60** |
| | |
| ACCOUNTS PAYABLE | - |
| ACCOUNTS PAYABLE - TRADE | 543,524.37 |
| ADVANCE DEPOSITS | 10,382.45 |
| GUEST REFUNDS | (643.75) |
| ACCRUED SALARIES & WAGES | 147,814.08 |
| SALES TAX | 164,173.89 |
| USE TAX | 779.43 |
| PROPERTY TAXES | 5,487.48 |
| REAL ESTATE TAXES | 623,943.78 |
| TAXES - OTHER | 18,969.93 |
| ACCRUED UTILITIES | 68,482.38 |
| ACCRUED FRANCHISE FEES | 153,529.55 |
| ACCRUED MANAGEMENT FEES | 8,000.00 |
| ACCRUED OTHER EXPENSES | 43,357.25 |
| **Total Liabilities** | **1,787,800.84** |
| | |
| ADVANCED TO RECEIVER | 803,620.70 |
| CAPITAL | - |
| CUMULATIVE DEFICIT PRIOR OWNER | 55,665.20 |
| PAID IN CAPITAL | 415,653.30 |
| RETAINED EARNINGS | (170,166.65) |
| Profit/(Loss) | (1,440,985.79) |
| **Total Equity** | **(336,213.24)** |
| | |
| **Total Equity & Liabilities** | **1,451,587.60** |
| | |
| Balance Check | - |

**Citizens Bank Portfolio**
**Balance Sheet**

| Description | Super 8 Moline JULY 2014 | Howard Johnson Cedar Rapids JULY 2014 | Days Inn Bridgeview JULY 2014 | Days Inn Schaumburg JULY 2014 | Super 8 Prospect Park JULY 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 1,000.00 | 1,500.00 | 3,000.00 | 1,350.00 | 3,000.00 |
| OPERATING ACCOUNT | 50,073.23 | 13,012.30 | 133,756.87 | 127,938.41 | 53,327.66 |
| ACCOUNTS RECEIVABLE | - | | | | |
| GUEST LEDGER | (3,774.88) | (2,038.63) | 18,734.75 | (1,021.10) | (6,598.15) |
| CITY LEDGER | 7,845.90 | 89,554.68 | 10,193.05 | 2,548.11 | 1,625.62 |
| INTERCOMPANY LOAN | 42,500.00 | - | - | - | (70,000.00) |
| INTERCOMPANY RECEIVABLES | - | (22,500.00) | - | - | 54,430.09 |
| A/R OTHER | - | - | - | - | - |
| INSURANCE PAYMENTS RECEIVED | | | | | |
| PREPAID INSURANCE - PROPERTY | (1,478.67) | (840.41) | (1,016.04) | (960.67) | - |
| PREPAID INSURANCE-GROUP HEALTH | | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 6,549.59 | 2,598.16 | 8,683.07 | 2,747.66 | 9,595.94 |
| PREPAID INSURANCE-WORK COMP | - | - | - | - | - |
| PREPAID DUES & SUBSCRIPTIONS | | | | | |
| PREPAID LICENSES & PERMITS | - | - | - | - | - |
| PREPAID MAINTENANCE CONTRACTS | 2,420.22 | 2,420.22 | 2,849.23 | 3,590.73 | - |
| PREPAID TAXES | | | | | |
| PREPAID OTHER EXPENSES | 315.00 | 316.40 | 2,197.02 | 308.70 | 1,306.99 |
| DEPOSITS - SECURITY | - | - | - | - | - |
| DEPOSITS - OTHER | - | - | - | - | - |
| **Total Assets** | **105,450.39** | **84,222.62** | **178,399.95** | **136,501.84** | **46,688.15** |
| | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 12,281.02 | 21,974.81 | 33,074.19 | 9,849.83 | 51,694.77 |
| ADVANCE DEPOSITS | | | | 858.60 | 1,342.23 |
| GUEST REFUNDS | | | | | |
| ACCRUED SALARIES & WAGES | 8,208.53 | 7,237.68 | 13,246.23 | 11,373.47 | 12,802.17 |
| SALES TAX | 10,459.27 | 8,790.11 | 13,012.93 | 15,767.55 | 7,933.85 |
| USE TAX | | 57.75 | | 9.00 | - |
| PROPERTY TAXES | | | | | |
| REAL ESTATE TAXES | 90,248.00 | 18,078.69 | 137,480.00 | 33,303.55 | 81,934.18 |
| TAXES - OTHER | | | | 18,959.93 | |
| ACCRUED UTILITIES | 4,249.57 | 3,047.55 | 3,151.60 | 6,463.62 | 2,760.71 |
| ACCRUED FRANCHISE FEES | 25,603.42 | 9,599.73 | | 31,364.74 | - |
| ACCRUED MANAGEMENT FEES | | | | | |
| ACCRUED OTHER EXPENSES | 2,422.66 | 3,804.30 | 3,295.70 | 3,718.49 | 4,370.82 |
| **Total Liabilities** | **153,472.47** | **72,690.62** | **203,260.65** | **131,668.78** | **162,838.73** |
| | | | | | |
| ADVANCED TO RECEIVER | | | | | |
| CAPITAL | 3,916.59 | 7,819.45 | 30,275.71 | (2,600.70) | 17,309.67 |
| CUMULATIVE DEFICIT PRIOR OWNER | 57,224.59 | 35,350.39 | 83,795.49 | 59,616.50 | 89,542.82 |
| PAID IN CAPITAL | (12,079.90) | (15,661.66) | 655.52 | 961.55 | 861.22 |
| RETAINED EARNINGS | | | | | |
| Profit/(Loss) | (97,083.36) | (15,876.18) | (139,587.42) | (53,144.29) | (223,864.29) |
| **Total Equity** | **(48,022.08)** | **11,632.00** | **(24,860.70)** | **4,833.06** | **(116,150.58)** |
| | | | | | |
| **Total Equity & Liabilities** | **105,450.39** | **84,222.62** | **178,399.95** | **136,501.84** | **46,688.15** |
| | | | | | |
| Balance Check | - | - | - | - | - |

# Citizens Bank Portfolio
## Balance Sheet

| Description | Travelodge Napervilla JULY 2014 | Travelodge O'Hare JULY 2014 | Super 8 Grand Rapids JULY 2014 | Super 8 St. Paul JULY 2014 | Baymont Madison JULY 2014 |
|---|---:|---:|---:|---:|---:|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | 5,000.00 | 2,200.00 | 3,000.00 | 3,000.00 |
| OPERATING ACCOUNT | 64,077.64 | 108,399.78 | 70,886.51 | 32,231.96 | 47,643.06 |
| ACCOUNTS RECEIVABLE | | | | | |
| GUEST LEDGER | (14,568.84) | 6,109.78 | 809.24 | 5,165.87 | 8,416.16 |
| CITY LEDGER | 135.78 | 343.84 | 2,882.49 | 18,378.42 | 6,139.28 |
| INTERCOMPANY LOAN | (87,029.87) | | | | (23,578.56) |
| INTERCOMPANY RECEIVABLES | | 22,897.97 | 29,990.00 | 61,191.37 | 45,000.00 |
| A/R OTHER | 3,113.51 | (7,206.13) | | | |
| INSURANCE PAYMENTS RECEIVED | | | | | |
| PREPAID INSURANCE - PROPERTY | | | (876.84) | | |
| PREPAID INSURANCE-GROUP HEALTH | 1,236.10 | (985.75) | | | |
| PREPAID INSURANCE-GENERAL LIAB | 7,428.67 | 4,002.72 | 7,412.26 | 6,752.35 | 6,464.25 |
| PREPAID INSURANCE-WORK COMP | | | | | |
| PREPAID DUES & SUBSCRIPTIONS | | | | | |
| PREPAID LICENSES & PERMITS | | | | | 856.00 |
| PREPAID MAINTENANCE CONTRACTS | 1,638.82 | 2,448.17 | 2,516.83 | 1,499.08 | 2,067.69 |
| PREPAID TAXES | | | | | |
| PREPAID OTHER EXPENSES | 14,380.00 | 362.25 | 1,441.29 | 5,041.98 | 1,712.77 |
| DEPOSITS - SECURITY | | | | | |
| DEPOSITS - OTHER | | | | | |
| **Total Assets** | (6,588.19) | 141,372.63 | 117,261.78 | 133,261.03 | 97,720.65 |
| | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 75,847.39 | 20,430.15 | 19,577.28 | 46,668.63 | 57,655.96 |
| ADVANCE DEPOSITS | 324.10 | | | | 1,188.94 |
| GUEST REFUNDS | | | | | |
| ACCRUED SALARIES & WAGES | 9,487.70 | 16,670.56 | 7,915.25 | 11,504.88 | 9,643.54 |
| SALES TAX | 6,493.11 | 21,760.10 | 9,189.26 | 9,111.35 | 10,141.31 |
| USE TAX | | | 3.02 | | 14.12 |
| PROPERTY TAXES | | | | 1,577.79 | 1,750.89 |
| REAL ESTATE TAXES | 35,441.70 | 39,468.45 | 46,490.00 | | 25,367.13 |
| TAXES - OTHER | | | | | |
| ACCRUED UTILITIES | 8,327.88 | 8,509.94 | 1,418.84 | 3,406.52 | 2,013.56 |
| ACCRUED FRANCHISE FEES | | 30,319.94 | 16,133.82 | 17,194.15 | 7,378.85 |
| ACCRUED MANAGEMENT FEES | | | | 4,000.00 | |
| ACCRUED OTHER EXPENSES | 3,383.40 | 4,632.37 | 2,353.12 | 1,195.61 | 2,621.96 |
| **Total Liabilities** | 139,305.28 | 141,791.51 | 103,080.59 | 94,658.93 | 117,776.26 |
| | | | | | |
| ADVANCED TO RECEIVER | | | 376,734.73 | 46,573.14 | |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | (10,416.20) | 12,109.27 | 4,114.78 | 10,110.08 | 4,285.11 |
| PAID IN CAPITAL | 55,817.45 | 82,275.66 | (300,350.50) | 52,784.88 | 94,648.63 |
| RETAINED EARNINGS | (10,023.23) | 6,394.03 | (12,079.67) | (35,025.34) | (8,466.41) |
| Profit/(Loss) | (181,271.49) | (101,197.84) | (54,238.15) | (35,840.66) | (110,502.94) |
| **Total Equity** | (145,893.47) | (418.88) | 14,181.19 | 38,602.10 | (20,055.61) |
| | | | | | |
| **Total Equity & Liabilities** | (6,588.19) | 141,372.63 | 117,261.78 | 133,261.03 | 97,720.65 |
| | | | | | |
| Balance Check | 0.00 | - | - | - | - |

# Citizens Bank Portfolio
## Balance Sheet

| Description | Days Inn Milwaukee-Glendale JULY 2014 | Days Inn Wausau JULY 2014 | Days Inn Appleton JULY 2014 | Days Inn Oak Creek JULY 2014 | Howard Johnson LaCrosse JULY 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | - | 2,182.82 | 3,000.00 | 3,000.00 |
| OPERATING ACCOUNT | 112,822.28 | 443,186.23 | 31,355.24 | 81,445.90 | 34,590.25 |
| ACCOUNTS RECEIVABLE | - | - | - | - | - |
| GUEST LEDGER | (2,702.77) | 145.35 | 33,696.23 | (351.34) | 374.61 |
| CITY LEDGER | 738.44 | (122,756.81) | 2,851.29 | 10,212.65 | 11,323.43 |
| INTERCOMPANY LOAN | - | - | (78,245.84) | - | - |
| INTERCOMPANY RECEIVABLES | 123,100.65 | - | - | - | 25,000.00 |
| A/R OTHER | - | (360,978.62) | - | - | - |
| INSURANCE PAYMENTS RECEIVED | - | - | - | - | - |
| PREPAID INSURANCE - PROPERTY | 1,360.39 | (1,133.67) | 11,571.69 | 1,492.28 | (821.50) |
| PREPAID INSURANCE-GROUP HEALTH | - | - | - | - | - |
| PREPAID INSURANCE-GENERAL LIAB | 8,479.02 | 8,794.21 | 921.43 | 7,557.32 | 2,320.98 |
| PREPAID INSURANCE-WORK COMP | - | - | 3,323.88 | 892.19 | - |
| PREPAID DUES & SUBSCRIPTIONS | - | - | - | - | - |
| PREPAID LICENSES & PERMITS | - | - | - | - | - |
| PREPAID MAINTENANCE CONTRACTS | 2,173.38 | - | 722.33 | 1,945.41 | 2,527.71 |
| PREPAID TAXES | - | - | - | - | - |
| PREPAID OTHER EXPENSES | 2,594.77 | - | 2,543.68 | 2,156.19 | 1,087.09 |
| DEPOSITS --SECURITY | - | - | - | - | - |
| DEPOSITS - OTHER | - | - | - | - | - |
| **Total Assets** | 251,364.14 | (32,743.31) | 10,922.75 | 108,350.60 | 79,402.57 |
| ACCOUNTS PAYABLE | - | - | - | - | - |
| ACCOUNTS PAYABLE - TRADE | 40,787.37 | 88,126.56 | 11,895.77 | 37,145.46 | 16,715.18 |
| ADVANCE DEPOSITS | 172.65 | 344.53 | 1,021.00 | 2,298.77 | 2,841.63 |
| GUEST REFUNDS | - | (643.75) | - | - | - |
| ACCRUED SALARIES & WAGES | 10,826.77 | - | 8,816.58 | 10,520.86 | 9,559.86 |
| SALES TAX | 21,671.57 | - | 8,376.68 | 15,535.76 | 5,929.04 |
| USE TAX | - | - | - | 686.00 | 9.54 |
| PROPERTY TAXES | 947.94 | - | - | 1,210.86 | - |
| REAL ESTATE TAXES | 46,059.10 | (7,116.97) | 5,324.00 | 45,985.23 | 25,880.72 |
| TAXES - OTHER | - | - | - | - | - |
| ACCRUED UTILITIES | 4,668.68 | - | 8,785.26 | 5,665.24 | 6,013.41 |
| ACCRUED FRANCHISE FEES | - | - | 7,700.64 | - | 8,234.26 |
| ACCRUED MANAGEMENT FEES | - | - | 4,000.00 | - | - |
| ACCRUED OTHER EXPENSES | 3,080.96 | - | 2,765.09 | 2,931.92 | 2,780.85 |
| **Total Liabilities** | 128,215.04 | 80,710.37 | 58,487.02 | 121,980.10 | 77,964.49 |
| ADVANCED TO RECEIVER | - | 380,312.83 | - | - | - |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | (41,835.76) | 1,769.55 | 3,336.89 | 10,424.53 | 5,066.23 |
| PAID IN CAPITAL | 137,661.14 | (310,831.19) | 57,854.51 | 116,201.53 | 104,061.40 |
| RETAINED EARNINGS | 7,924.67 | (33,800.31) | (28,406.07) | (10,210.92) | (21,210.13) |
| Profit/(Loss) | 19,399.05 | (150,904.56) | (80,349.60) | ######## | (86,479.42) |
| **Total Equity** | 123,149.10 | (113,453.68) | (47,564.27) | (13,629.50) | 1,438.08 |
| **Total Equity & Liabilities** | 251,364.14 | (32,743.31) | 10,922.75 | 108,350.60 | 79,402.57 |
| Balance Check | - | (0.00) | (0.00) | - | - |

## Citizens Bank Portfolio
## Statement of Cash Flow

Month:    JULY  2014

| | | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | |
| Period Earnings | | (233,288.96) | |
| *Includes Prior Owner Expense of:* | *415,314.44* | | |
| | | | Positive - Reduction of Assets / Negative - Increase of Assets |
| **Adjustments to Earnings** | | | |
| Assets | Guest Ledger | (51,353.18) | Change in Guest Ledger |
| | City Ledger | (47,590.65) | Change in City Ledger (Accounts Receivable) - (increase)/decrease |
| | Accounts Receivable | 5,434.13 | |
| | Intercompany Receivables (Net) | - | Net borrowing between Hotels |
| | Insurance Proceeds | (71,496.98) | |
| | Reserves | - | |
| | Inventories | - | |
| | Prepaid Insurances | 32,718.00 | Payment of Insurance Policies |
| | Prepaid Other | (525.71) | Payment of Other future expenses |
| | Prepaid Taxes | (5,041.98) | |
| | Deposits | - | Deposits Paid |
| **Total Asset based Adjustment** | | (137,856.37) | |
| | | | |
| Liabilities | Accounts Payable | 138,403.65 | Invoices received (in operating expenses) but not yet paid |
| | Advances Deposits and Prepaids | 3,313.00 | Cash received for services not yet rendered |
| | Accrued Payroll & Related | 41,280.46 | Payroll Earned but not yet paid |
| | Payroll Taxes & Related | - | Payroll Taxes not yet remitted |
| | Sales Use & Occupancy Taxes | (24,683.54) | Taxes Collected but not yet paid |
| | Property & Real Estate Taxes | 37,766.26 | Allocation of annual tax expensed but not paid |
| | Accrued Operating Expenses | 63,890.10 | Uninvoiced Expenses |
| **Total Liabilities based Adjustment** | | 259,969.93 | |
| | | | |
| **Net Cash Flow from Operations** | | (111,175.40) | |
| | | | |
| **Cash Flow from Financing & Investing** | | | |
| | Fixed Assets | - | |
| | Loans & Advances | 135,511.18 | Funding From Citizens |
| | | | Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative), |
| | Cumulative Deficit Prior Owner | - | additional funds form prior owner operation |
| | Capital | - | |
| | Paid In Capital | - | |
| | | | |
| **Net Cash Flow from Financing & Investing** | | 135,511.18 | |
| | | | |
| **Net Increase / (Decrease) in Cash** | | 24,335.78 | |
| | | | |
| Beginning Cash Balance | | 1,417,446.34 | |
| Current Cash Balance | | 1,441,782.12 | |
| Net Inflow/(Outflow) of Cash | | 24,335.78 | |
| | | | |
| Variance | | (0.00) | |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month:    JULY 2014

| | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | (3,975.82) | 14,166.38 | 25,299.20 | (19,634.24) | (63,684.96) |
| *Includes Prior Owner Expense of:* | *12,742.18* | *13,062.00* | *-* | *52,914.00* | *92,362.51* |
| **Adjustments to Earnings** | | | | | |
| **Assets** | | | | | |
| Guest Ledger | (1,883.80) | (287.59) | (5,494.56) | (3,386.84) | (2,227.99) |
| City Ledger | (4,415.48) | (41,304.37) | 9,278.39 | 708.21 | 2,858.72 |
| Accounts Receivable | - | | | | |
| Intercompany Receivables (Net) | (30,000.00) | 10,000.00 | - | - | (54,430.09) |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | | | | | |
| Prepaid Insurances | 2,891.07 | 1,682.52 | 2,125.40 | 3,527.53 | 3,989.37 |
| Prepaid Other | 268.92 | 268.82 | 1,788.23 | 398.97 | - |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | | | | | |
| **Total Asset based Adjustment** | (33,139.30) | (29,640.52) | 7,697.46 | 1,247.87 | (49,809.99) |
| **Liabilities** | | | | | |
| Accounts Payable | (1,343.32) | 6,850.11 | 9,634.00 | (24,064.74) | 4,930.10 |
| Advances Deposits and Prepaids | - | - | - | - | 858.60 |
| Accrued Payroll & Related | 2,625.68 | 1,758.69 | 2,993.82 | 2,630.71 | 3,491.50 |
| Payroll Taxes & Related | - | | | | |
| Sales Use & Occupancy Taxes | 1,432.47 | (7,856.24) | 996.08 | 1,418.67 | 669.12 |
| Property & Real Estate Taxes | 19,562.00 | 2,082.67 | 17,185.00 | 28,330.78 | 11,704.88 |
| Accrued Operating Expenses | 20.49 | 1,984.78 | (11,298.90) | 10,150.63 | (932.73) |
| **Total Liabilities based Adjustment** | 22,297.32 | 4,820.01 | 19,510.00 | 19,324.65 | 21,205.10 |
| **Net Cash Flow from Operations** | (14,817.80) | (10,654.13) | 52,506.66 | 938.28 | (92,289.85) |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner | | | | | |
| Capital | - | - | - | - | - |
| Paid In Capital | 15,440.00 | - | 8,400.00 | - | 13,650.00 |
| **Net Cash Flow from Financing & Investing** | 15,440.00 | - | 8,400.00 | - | 13,650.00 |
| **Net Increase / (Decrease) in Cash** | 622.20 | (10,654.13) | 60,906.66 | 938.28 | (78,639.85) |
| Beginning Cash Balance | 50,451.03 | 25,166.43 | 75,852.21 | 128,350.13 | 134,967.51 |
| Current Cash Balance | 51,073.23 | 14,512.30 | 136,758.87 | 129,288.41 | 56,327.66 |
| Net Inflow/(Outflow) of Cash | 622.20 | (10,654.13) | 60,906.66 | 938.28 | (78,639.85) |
| Variance | 0.00 | (0.00) | | (0.00) | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:  JULY 2014

| | Travelodge Napenville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | (81,645.24) | (37,456.03) | 9,782.63 | (36,367.58) | (14,697.18) |
| *Includes Prior Owner Expense of:* | 38,587.72 | 53,382.79 | - | - | 19,987.94 |
| **Adjustments to Earnings** | | | | | |
| Assets  Guest Ledger | (2,770.97) | 1,001.27 | 1,712.53 | 2,741.22 | (4,645.66) |
| City Ledger | - | 380.80 | 952.76 | (8,017.60) | (388.21) |
| Accounts Receivable | 6,370.73 | (836.60) | (100.00) | - | - |
| Intercompany Receivables (Net) | 32,365.87 | - | (9,990.00) | - | 20,000.00 |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | 1,949.72 | 5,453.97 | 1,994.94 | 1,405.26 | 898.92 |
| Prepaid Other | (1,638.82) | 408.03 | 279.65 | 749.55 | 385.46 |
| Prepaid Taxes | - | - | - | (5,041.98) | - |
| Deposits | - | - | - | - | - |
| Total Asset based Adjustment | 36,276.53 | 6,407.47 | (5,150.12) | (8,163.55) | 16,230.51 |
| Liabilities  Accounts Payable | 46,361.43 | (14,454.71) | (4,902.38) | 20,517.99 | 16,827.44 |
| Advances Deposits and Prepaids | (1,943.48) | - | - | - | 312.63 |
| Accrued Payroll & Related | 1,796.81 | 4,515.79 | 2,201.55 | 3,421.07 | 2,639.67 |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | 4,335.54 | 217.57 | 1,478.99 | (2,213.30) | (12,919.51) |
| Property & Real Estate Taxes | 5,063.10 | 5,138.35 | 7,746.00 | (38,938.23) | 3,540.84 |
| Accrued Operating Expenses | 3,438.98 | 20,305.74 | 8,943.80 | 14,763.73 | (762.36) |
| Total Liabilities based Adjustment | 59,052.38 | 15,722.74 | 15,467.96 | (2,448.74) | 9,638.71 |
| Net Cash Flow from Operations | 13,683.67 | (15,325.82) | 20,100.47 | (46,979.87) | 11,172.04 |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | 135,511.18 | - | - |
| Cumulative Deficit Prior Owner | - | - | - | - | - |
| Capital | - | - | - | - | - |
| Paid In Capital | - | 9,450.00 | (111,636.18) | - | 19,096.18 |
| Net Cash Flow from Financing & Investing | - | 9,450.00 | 23,875.00 | - | 19,096.18 |
| Net Increase / (Decrease) in Cash | 13,683.67 | (5,875.82) | 43,975.47 | (46,979.87) | 30,268.22 |
| Beginning Cash Balance | 53,393.97 | 119,275.60 | 29,111.04 | 82,211.83 | 20,374.84 |
| Current Cash Balance | 67,077.64 | 113,399.78 | 73,086.51 | 35,231.96 | 50,643.06 |
| Net Inflow/(Outflow) of Cash | 13,683.67 | (5,875.82) | 43,975.47 | (46,979.87) | 30,268.22 |
| Variance | 0.00 | 0.00 | - | 0.00 | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:    JULY 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | 3,343.91 | (17,945.08) | 36,148.63 | (19,695.64) | (26,927.94) |
| *Includes Prior Owner Expense of:* | *56,816.52* | | - | *43,742.57* | *31,736.21* |
| Adjustments to Earnings | | | | | |
| Assets | | | | | |
| Guest Ledger | (4,397.45) | - | (34,463.51) | 3,072.36 | (322.19) |
| City Ledger | (616.11) | - | (343.09) | (2,538.83) | (4,145.83) |
| Accounts Receivable | - | - | - | - | - |
| Intercompany Receivables (Net) | (32,365.87) | 51,181.63 | 13,238.46 | - | - |
| Insurance Proceeds | - | (71,496.98) | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | (334.11) | 1,982.94 | 4,009.41 | (529.25) | 1,670.31 |
| Prepaid Other | (2,621.43) | - | 355.58 | (1,581.26) | 432.49 |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | - | - | - | - | - |
| Total Asset based Adjustment | (40,334.97) | (18,332.41) | (17,203.15) | (1,576.98) | (2,365.22) |
| Liabilities    Accounts Payable | (839.57) | 71,925.66 | (17,156.77) | 14,342.90 | 9,775.51 |
| Advances Deposits and Prepaids | 172.65 | - | 451.36 | (122.62) | 2,241.63 |
| Accrued Payroll & Related | 3,197.23 | - | 4,110.90 | 3,048.95 | 2,848.09 |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | 642.60 | - | (6,297.15) | (2,681.20) | (3,907.18) |
| Property & Real Estate Taxes | 5,886.72 | (27,563.20) | (11,126.00) | 5,918.26 | 3,235.09 |
| Accrued Operating Expenses | (172.74) | - | 15,478.13 | 98.96 | 1,871.59 |
| Total Liabilities based Adjustment | 8,886.89 | 44,362.46 | (14,539.53) | 20,605.25 | 16,064.73 |
| Net Cash Flow from Operations | (28,104.17) | 8,084.97 | 4,405.95 | (667.37) | (13,228.43) |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner Capital | - | - | - | - | - |
| Paid In Capital | 7,350.00 | - | - | 22,000.00 | 16,250.00 |
| Net Cash Flow from Financing & Investing | 7,350.00 | - | - | 22,000.00 | 16,250.00 |
| Net Increase / (Decrease) in Cash | (20,754.17) | 8,084.97 | 4,405.95 | 21,332.63 | 3,021.57 |
| Beginning Cash Balance | 136,376.43 | 435,101.26 | 29,132.11 | 63,113.27 | 34,568.68 |
| Current Cash Balance | 115,622.26 | 443,186.23 | 33,538.06 | 84,445.90 | 37,590.25 |
| Net Inflow/(Outflow) of Cash | (20,754.17) | 8,084.97 | 4,405.95 | 21,332.63 | 3,021.57 |
| Variance | (0.00) | (0.00) | - | - | (0.00) |

# Citizens Bank Portfolio
## Statement of Cash Flow

Month:   JULY 2014

| | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|
| **Cash Flow from Operations (Direct)** | | |
| Total Sales | 1,551,168.86 | Total Sales for the period from P&L (Accrual Accounting) |
| Guest Ledger Adjustment | (51,353.18) | Change in Guest Ledger - Increase / (Decrease) |
| City Ledger Adjustment | (47,590.65) | Change in City Ledger - (Increase) / Decrease |
| A/R Adjustment | 5,434.13 | Change in Accounts Receivable - (Increase) / Decrease |
| Intercompany Receivables (Net) | – | Net borrowing between Hotels |
| Insurance Proceeds | | |
| Advanced Deposits | (71,496.98) | |
| Cash Sales | 3,313.00 | Change in Advanced Deposits - Increase / (Decrease) |
| | 1,389,475.18 | |
| | | |
| Payroll Expenses | 457,745.63 | Monthly Payroll Expense from P&L |
| Accrued Payroll | (41,280.46) | Unpaid Payroll |
| Cash paid for Payroll | 416,465.17 | |
| | | |
| Operating Expenses | 788,758.47 | Monthly Operating Expense from P&L |
| Prepaid Adjustment | (27,150.31) | Expenses for future periods paid in advance - Increase / (Decrease) |
| Inventory & Reserve Adjustment | – | |
| Security & Other Deposits | – | Change in Security Deposits - Increase / (Decrease) |
| A/P Adjustment | (138,403.65) | Change in Account Payable - (Increase) / Decrease - (also includes some Prior Owner Expense) |
| Accrual Adjustment | (101,656.36) | Change in Accrued Expenses (Franchise Fees, Utility, RE Taxes) - (Increase) / Decrease |
| Extraordinary Expenses | 28,120.31 | |
| Cash Paid for Expenses | 549,668.46 | |
| | | |
| Net Cash Flow for Operations | 423,341.55 | |
| | | |
| **Cash Flow from Financing & Invest** | | |
| Fixed Assets | | |
| Loans & Advances | 135,511.18 | |
| Capital Expenses | (94,518.97) | |
| Prior Owner Expense | (415,314.44) | All expenses incurred pre-transition (Prior Owner Liabilities) |
| Cash form Property | – | Opening Entry - Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative) |
| Paid In Capital | – | Funding of $174,928.26 provided by Citizens and $363,110.08 received from Prior Owner bank accounts |
| | (374,322.23) | |
| | | |
| Net Cash Flow | 49,019.32 | |
| | | |
| Sale & Use Tax Held (Paid) | (24,683.54) | Net Sale & Use tax collected and paid - (current operations only) |
| | | |
| Net Increase / (Decrease) in Cash | 24,335.78 | |
| | | |
| Beginning Cash Balance | 1,417,446.34 | |
| Current Cash Balance | 1,441,782.12 | |
| Net Inflow/(Outflow) of Cash | 24,335.78 | |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month: JULY 2014

| | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 85,360.92 | 92,430.37 | 138,397.23 | 124,334.22 | 130,625.64 |
| Guest Ledger Adjustment | (1,883.80) | (287.59) | (5,494.56) | (3,386.84) | (2,227.99) |
| City Ledger Adjustment | (4,415.49) | (41,304.37) | 9,278.39 | 708.21 | 2,858.72 |
| A/R Adjustment | - | 10,000.00 | - | - | - |
| Intercompany Receivables (Net) | (30,000.00) | - | - | - | (54,430.09) |
| Insurance Proceeds | - | - | - | - | - |
| Advanced Deposits | - | - | - | 858.60 | 1,342.23 |
| Cash Sales | 49,061.63 | 60,838.41 | 142,181.06 | 122,514.19 | 78,168.51 |
| Payroll Expenses | 26,193.61 | 22,605.26 | 40,686.47 | 36,532.02 | 40,351.20 |
| Accrued Payroll | (2,625.68) | (1,758.69) | (2,993.82) | (2,630.71) | (3,491.50) |
| Cash paid for Payroll | 23,567.93 | 20,846.57 | 37,692.65 | 33,901.31 | 36,859.70 |
| Operating Expenses | 50,400.95 | 41,713.98 | 67,255.86 | 54,522.44 | 61,596.89 |
| Prepaid Adjustment | (3,159.99) | (1,951.44) | (3,913.63) | (3,926.50) | (3,989.37) |
| Inventory & Reserve Adjustment | - | - | - | - | - |
| Security & Other Deposits | - | - | - | - | - |
| A/P Adjustment | 1,343.32 | (6,850.11) | (9,634.00) | 24,064.74 | (4,930.10) |
| Accrual Adjustment | (19,582.49) | (4,067.45) | (5,888.10) | (38,481.41) | (10,772.15) |
| Extraordinary Expenses | - | - | - | - | - |
| Cash Paid for Expenses | 29,001.79 | 28,844.98 | 47,822.13 | 36,179.27 | 41,905.27 |
| Net Cash Flow for Operations | (3,508.09) | 11,146.86 | 56,666.28 | 52,433.61 | (596.46) |
| **Cash Flow from Financing & Invest** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Capital Expenses | - | - | - | - | - |
| Prior Owner Expense | (12,742.18) | (882.75) | (5,155.70) | (52,914.00) | (92,362.51) |
| Cash form Property | - | - | - | - | - |
| Paid in Capital | 15,440.00 | (13,062.00) | 8,400.00 | - | 13,650.00 |
| | 2,697.82 | (13,944.75) | 3,244.30 | (52,914.00) | (78,712.51) |
| Net Cash Flow | (810.27) | (2,797.89) | 59,910.58 | (480.39) | (79,308.97) |
| Sale & Use Tax Held (Paid) | 1,432.47 | (7,856.24) | 996.08 | 1,418.67 | 669.12 |
| Net Increase / (Decrease) in Cash | 622.20 | (10,654.13) | 60,906.66 | 938.28 | (78,639.85) |
| Beginning Cash Balance | 50,451.03 | 25,166.43 | 75,852.21 | 128,350.13 | 134,967.51 |
| Current Cash Balance | 51,073.23 | 14,512.30 | 136,758.87 | 129,288.41 | 56,327.66 |
| Net Inflow/(Outflow) of Cash | 622.20 | (10,654.13) | 60,906.66 | 938.28 | (78,639.85) |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month:   JULY 2014

| | Travelodge Napeville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 102,474.08 | 163,918.67 | 83,033.56 | 103,352.79 | 81,212.61 |
| Guest Ledger Adjustment | (2,770.97) | 1,001.27 | 1,712.53 | 2,741.22 | (4,645.66) |
| City Ledger Adjustment | - | 380.80 | 952.76 | (8,017.60) | (388.21) |
| A/R Adjustment | 6,370.73 | (836.60) | (100.00) | - | - |
| Intercompany Receivables (Net) | 32,365.87 | - | (9,990.00) | - | 20,000.00 |
| Insurance Proceeds | - | - | - | - | - |
| Advanced Deposits | (1,943.48) | - | - | - | 312.63 |
| Cash Sales | 136,496.23 | 164,464.14 | 75,608.85 | 98,076.41 | 96,491.37 |
| | | | | | |
| Payroll Expenses | 31,949.88 | 51,876.55 | 24,945.07 | 35,517.77 | 30,439.70 |
| Accrued Payroll | (1,796.81) | (4,515.79) | (2,201.55) | (3,421.07) | (2,639.67) |
| Cash paid for Payroll | 30,153.07 | 47,360.76 | 22,743.52 | 32,096.70 | 27,800.03 |
| | | | | | |
| Operating Expenses | 70,065.72 | 89,948.52 | 48,305.86 | 55,734.79 | 45,482.15 |
| Prepaid Adjustment | (310.90) | (5,862.00) | (2,274.59) | 2,887.17 | (1,264.38) |
| Inventory & Reserve Adjustment | - | - | - | - | - |
| Security & Other Deposits | - | - | - | - | - |
| | | | | | |
| A/P Adjustment | (46,361.43) | 14,454.71 | 4,902.38 | (20,517.99) | (16,827.44) |
| | | | | | |
| Accrual Adjustment | (8,502.08) | (25,444.09) | (16,689.80) | 24,174.50 | (2,778.48) |
| Extraordinary Expenses | - | - | - | 28,120.31 | - |
| Cash Paid for Expenses | 14,891.31 | 73,097.14 | 34,243.85 | 90,398.78 | 24,611.85 |
| | | | | | |
| Net Cash Flow for Operations | 91,451.85 | 44,006.24 | 18,621.48 | (24,419.07) | 44,079.49 |
| | | | | | |
| **Cash Flow from Financing & Invest** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | (43,516.00) | (6,186.84) | 135,511.18 | - | - |
| Capital Expenses | (38,587.72) | (53,362.79) | - | (20,347.50) | (19,987.94) |
| Prior Owner Expense | - | - | - | - | - |
| | | | | | |
| Cash form Property | - | - | - | - | - |
| | | | | | |
| Paid In Capital | - | 9,450.00 | (111,636.18) | - | 19,096.18 |
| | (82,103.72) | (50,099.63) | 23,875.00 | (20,347.50) | (891.76) |
| | | | | | |
| Net Cash Flow | 9,348.13 | (6,093.39) | 42,496.48 | (44,766.57) | 43,187.73 |
| | | | | | |
| Sale & Use Tax Held (Paid) | 4,335.54 | 217.57 | 1,478.99 | (2,213.30) | (12,919.51) |
| Net Increase / (Decrease) in Cash | 13,683.67 | (5,875.82) | 43,975.47 | (46,979.87) | 30,268.22 |
| | | | | | |
| Beginning Cash Balance | 53,393.97 | 119,275.60 | 29,111.04 | 82,211.83 | 20,374.84 |
| Current Cash Balance | 67,077.64 | 113,399.78 | 73,086.51 | 35,231.96 | 50,643.06 |
| Net Inflow/(Outflow) of Cash | 13,683.67 | (5,875.82) | 43,975.47 | (46,979.87) | 30,268.22 |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month:   JULY 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 152,116.08 | - | 97,199.91 | 117,697.91 | 79,014.87 |
| Guest Ledger Adjustment | (4,397.45) | - | (34,463.51) | 3,072.36 | (322.19) |
| City Ledger Adjustment | (616.11) | - | (343.09) | (2,538.83) | (4,145.83) |
| A/R Adjustment | - | - | - | - | - |
| Intercompany Receivables (Net) | (32,365.87) | 51,181.63 | 13,238.46 | - | - |
| Insurance Proceeds | - | (71,496.98) | - | - | - |
| Advanced Deposits | 172.65 | - | 451.36 | (122.62) | 2,241.63 |
| Cash Sales | 114,909.30 | (20,315.35) | 76,083.13 | 118,108.82 | 76,788.48 |
| | | | | | |
| Payroll Expenses | 32,427.31 | 742.00 | 21,502.67 | 32,946.05 | 29,030.07 |
| Accrued Payroll | (3,197.23) | - | (4,110.90) | (3,048.95) | (2,848.09) |
| Cash paid for Payroll | 29,230.08 | 742.00 | 17,391.77 | 29,897.10 | 26,181.98 |
| | | | | | |
| Operating Expenses | 52,624.60 | 17,203.08 | 39,023.61 | 52,102.95 | 42,777.07 |
| Prepaid Adjustment | 2,955.54 | (1,982.94) | (4,364.99) | 2,110.51 | (2,102.80) |
| Inventory & Reserve Adjustment | - | - | - | - | - |
| Security & Other Deposits | - | - | - | - | - |
| | | | | | |
| A/P Adjustment | 839.57 | (71,925.66) | 17,156.77 | (14,342.90) | (9,775.51) |
| | | | | | |
| Accrual Adjustment | (5,713.98) | 27,563.20 | (4,352.13) | (6,017.22) | (5,106.68) |
| Extraordinary Expenses | | | | | |
| Cash Paid for Expenses | 50,705.73 | (29,142.32) | 47,463.26 | 33,853.34 | 25,792.08 |
| | | | | | |
| Net Cash Flow for Operations | 34,973.49 | 8,084.97 | 11,228.10 | 54,358.38 | 24,814.42 |
| | | | | | |
| **Cash Flow from Financing & Invest** | | | | | |
| | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Capital Expenses | (6,903.74) | - | (525.00) | (8,601.98) | (2,399.46) |
| Prior Owner Expense | (56,816.52) | - | - | (43,742.57) | (31,736.21) |
| | | | | | |
| Cash form Property | - | - | - | - | - |
| | | | | | |
| Paid In Capital | 7,350.00 | - | - | 22,000.00 | 16,250.00 |
| | (56,370.26) | - | (525.00) | (30,344.55) | (17,885.67) |
| | | | | | |
| Net Cash Flow | (21,396.77) | 8,084.97 | 10,703.10 | 24,013.83 | 6,928.75 |
| | | | | | |
| Sale & Use Tax Held (Paid) | 642.60 | - | (6,297.15) | (2,681.20) | (3,907.18) |
| | | | | | |
| Net Increase / (Decrease) in Cash | (20,754.17) | 8,084.97 | 4,405.95 | 21,332.63 | 3,021.57 |
| | | | | | |
| Beginning Cash Balance | 136,376.43 | 435,101.26 | 29,132.11 | 63,113.27 | 34,568.68 |
| Current Cash Balance | 115,622.26 | 443,186.23 | 33,538.06 | 84,445.90 | 37,590.25 |
| Net Inflow/(Outflow) of Cash | (20,754.17) | 8,084.97 | 4,405.95 | 21,332.63 | 3,021.57 |

| Citizens Bank Portfolio Profit & Loss Statement YTD as of JULY 2014 | Citizens Bank Portfolio Profit & Loss Statement YTD as of JULY 2014 | | Citizens Bank Portfolio BUDGET YTD as of JULY 2014 | | Citizens Bank Portfolio Budget Variance YTD as of JULY 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0% |
| Days in Period | 212 | | 212 | | - | 0% |
| Total Rooms Available | 316,940 | | 316,940 | | - | 0% |
| Occupied Rooms | 202,334 | | 220,907 | | (18,573) | -8% |
| Occupancy % | 63.8% | | 69.7% | | -5.9%pt | -8% |
| Average Daily Rate | $39.72 | | $39.50 | | $0.22 | 1% |
| REV/PAR | $25.36 | | $27.53 | | -$2.17 | -8% |
| NOI Per Occupied Room | $1.82 | | $4.06 | | -$2.24 | -55% |
| NOI Per Available Room | $1.16 | | $2.83 | | -$1.67 | -59% |
| P/R Per Occupied Room | $14.46 | | $13.85 | | $0.62 | 4% |
| P/R Per Available Room | $9.23 | | $9.65 | | -$0.42 | -4% |
| Undistrib. Per Occupied Room | $17.13 | | $16.65 | | $0.48 | 3% |
| Undistrib. Per Available Room | $10.93 | | $11.60 | | -$0.67 | -6% |
| **Departmental Revenue:** | | | | | | |
| Rooms | 8,037,212.50 | 98.2% | 8,726,412.26 | 98.1% | -689,199.76 | -8% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Other | 1,863.97 | 0.0% | 3,807.45 | 0.0% | -1,943.48 | -51% |
| Other | 145,948.87 | 1.8% | 162,710.56 | 1.8% | -16,761.69 | -10% |
| Total Revenue | 8,185,025.34 | 100.0% | 8,892,930.27 | 100.0% | -707,904.93 | -8% |
| **Departmental Costs/Exp** | | | | | | |
| Rooms | 3,105,162.29 | 37.9% | 3,292,907.97 | 37.0% | -187,745.68 | -6% |
| Food & Beverage | 216.97 | 0.0% | 0.00 | 0.0% | 216.97 | #DIV/0! |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 142,422.50 | 1.7% | 129,285.10 | 1.5% | 13,137.40 | 10% |
| Total Departmental Expenses | 3,247,801.76 | 39.7% | 3,422,193.07 | 38.5% | -174,391.31 | -5% |
| **Gross Contribution** | 4,937,223.58 | 60.3% | 5,470,737.20 | 61.5% | -533,513.62 | -10% |
| **General & Unapplied Expenses** | | | | | | |
| Admin & General | 933,806.39 | 11.4% | 910,710.12 | 10.2% | 23,096.27 | 3% |
| Advertising & Sales | 121,575.70 | 1.5% | 193,848.00 | 2.2% | -72,272.30 | -37% |
| Franchise Expense | 714,148.00 | 8.7% | 844,397.07 | 9.5% | -130,249.07 | -15% |
| Repairs & Maintenance | 642,643.06 | 7.9% | 614,107.02 | 6.9% | 28,536.04 | 5% |
| Utilities | 874,676.31 | 10.7% | 880,085.95 | 9.9% | -5,409.64 | -1% |
| Total General & Unapplied Exp | 3,286,849.46 | 40.2% | 3,443,148.16 | 38.7% | -156,298.70 | -5% |
| **Gross Operating Profit** | 1,650,374.12 | 20.2% | 2,027,588.04 | 22.8% | (377,214.92) | -19% |
| **Other Operating Expenses** | | | | | | |
| Property and Other Taxes | 663,928.94 | 8.1% | 581,852.29 | 6.5% | 82,076.65 | 14% |
| Insurance | 247,553.52 | 3.0% | 205,234.26 | 2.3% | 42,319.26 | 21% |
| Management Fees | 367,886.18 | 4.5% | 343,000.00 | 3.9% | 24,886.18 | 7% |
| Total Other Operating Expenses | 1,279,368.64 | 15.6% | 1,130,086.55 | 12.7% | 149,282.09 | 13% |
| **Net Operating Income** | 371,005.48 | 4.5% | 897,502.49 | 10.1% | (526,497.01) | -59% |
| Other Expenses | 1,811,991.27 | 22.1% | 1,654,943.17 | 18.6% | 157,048.10 | 9% |
| **Profit Or (Loss)** | (1,440,985.79) | -17.6% | (757,440.68) | -8.5% | (683,545.11) | -90% |

| Citizens Bank Portfolio Profit & Loss Statement YTD as of JULY 2014 | Super 8 Moline Profit & Loss Statement YTD as of JULY 2014 | | Howard Johnson Cedar Rapids Profit & Loss Statement YTD as of JULY 2014 | | Days Inn Bridgeview Profit & Loss Statement YTD as of JULY 2014 | | Days Inn Schaumburg Profit & Loss Statement YTD as of JULY 2014 | | Super 8 Prospect Park Profit & Loss Statement YTD as of JULY 2014 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Statistics: | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days in Period | 212 | | 212 | | 212 | | 212 | | 212 | |
| Total Rooms Available | 21,200 | | 21,200 | | 23,320 | | 23,320 | | 25,440 | |
| Occupied Rooms | 11,910 | | 11,580 | | 18,416 | | 17,202 | | 17,393 | |
| Occupancy % | 56.2% | | 54.6% | | 79.0% | | 73.8% | | 68.4% | |
| Average Daily Rate | 37.10 | | 34.50 | | 44.96 | | 38.51 | | 39.63 | |
| REVPAR | 20.84 | | 18.84 | | 35.50 | | 28.41 | | 27.10 | |
| NOI Per Occupied Room | (4.05) | | 1.40 | | 4.59 | | 6.01 | | 2.82 | |
| NOI Per Available Room | (2.27) | | 0.76 | | 3.62 | | 4.44 | | 1.92 | |
| P/R Per Occupied Room | 14.15 | | 12.56 | | 14.88 | | 13.38 | | 14.23 | |
| P/R Per Available Room | 7.95 | | 6.86 | | 11.75 | | 9.87 | | 9.73 | |
| Undistrib. Per Occupied Room | 15.54 | | 15.72 | | 16.35 | | 14.56 | | 14.97 | |
| Undistrib. Per Available Room | 8.73 | | 8.59 | | 12.91 | | 10.74 | | 10.24 | |
| Departmental Revenue: | | | | | | | | | | |
| Rooms | 441,909.78 | 99.0% | 399,509.02 | 98.4% | 827,921.34 | 99.4% | 662,467.16 | 99.5% | 689,351.00 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 7.76 | 0.0% | 478.42 | 0.1% | -22.62 | 0.0% | 0.00 | 0.0% |
| Other | 4,568.73 | 1.0% | 6,349.49 | 1.6% | 4,187.24 | 0.5% | 3,304.60 | 0.5% | 7,263.83 | 1.0% |
| Total Revenue | 446,478.51 | 100.0% | 405,866.27 | 100.0% | 832,587.00 | 100.0% | 665,749.14 | 100.0% | 696,614.83 | 100.0% |
| Departmental Costs/Exp | | | | | | | | | | |
| Rooms | 163,465.13 | 36.6% | 145,372.39 | 35.8% | 253,329.19 | 30.4% | 247,214.26 | 37.1% | 224,019.37 | 32.2% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 8,894.48 | 2.0% | 9,084.13 | 2.2% | 10,685.38 | 1.3% | 12,695.86 | 1.9% | 9,186.11 | 1.3% |
| Total Departmental Expenses | 172,359.61 | 38.6% | 154,456.52 | 38.1% | 264,014.57 | 31.7% | 259,910.12 | 39.0% | 233,205.48 | 33.5% |
| Gross Contribution | 274,118.90 | 61.4% | 251,409.75 | 61.9% | 568,572.43 | 68.3% | 405,839.02 | 61.0% | 463,409.35 | 66.5% |
| General & Unapplied Expenses | | | | | | | | | | |
| Admin & General | 51,951.68 | 11.6% | 51,264.97 | 12.6% | 117,754.10 | 14.1% | 58,484.80 | 8.8% | 68,149.10 | 9.8% |
| Advertising & Sales | 5,396.29 | 1.2% | 6,250.00 | 1.5% | 5,625.00 | 0.7% | 5,269.94 | 0.8% | 30,091.90 | 4.3% |
| Franchise Expense | 44,555.15 | 10.0% | 37,446.82 | 9.2% | 67,091.59 | 8.1% | 66,328.80 | 10.0% | 70,832.05 | 10.2% |
| Repairs & Maintenance | 31,831.83 | 7.1% | 39,924.27 | 9.8% | 64,030.72 | 7.7% | 52,845.55 | 7.9% | 43,141.36 | 6.2% |
| Utilities | 56,355.82 | 12.6% | 47,286.52 | 11.7% | 67,199.36 | 8.1% | 50,419.86 | 7.6% | 71,683.69 | 10.3% |
| Total General & Unapplied Exp | 190,090.77 | 42.6% | 182,172.58 | 44.9% | 321,700.77 | 38.6% | 233,348.95 | 35.1% | 283,898.10 | 40.8% |
| Gross Operating Profit | 84,028.13 | 18.8% | 69,237.17 | 17.1% | 246,871.66 | 29.7% | 172,490.07 | 25.9% | 179,511.25 | 25.8% |
| Other Operating Exenses | | | | | | | | | | |
| Property and Other Taxes | 86,748.00 | 19.4% | 14,578.69 | 3.6% | 120,295.00 | 14.4% | 29,803.55 | 4.5% | 80,008.39 | 11.5% |
| Insurance | 20,998.25 | 4.7% | 13,965.28 | 3.4% | 15,045.09 | 1.8% | 14,758.31 | 2.2% | 25,653.77 | 3.7% |
| Management Fees | 24,500.00 | 5.5% | 24,500.00 | 6.0% | 24,500.00 | 2.9% | 24,500.00 | 3.7% | 24,886.18 | 3.6% |
| Total Other Operating Expenses | 132,246.25 | 29.6% | 53,043.97 | 13.1% | 159,840.09 | 19.2% | 69,061.86 | 10.4% | 130,548.34 | 18.7% |
| Net Operating Income | (48,218.12) | -10.8% | 16,193.20 | 4.0% | 87,031.57 | 10.5% | 103,428.21 | 15.5% | 48,962.91 | 7.0% |
| Other Expenses | 48,865.24 | 10.9% | 32,069.38 | 7.9% | 226,618.99 | 27.2% | 156,572.50 | 23.5% | 272,827.20 | 39.2% |
| Profit Or (Loss) | (97,083.36) | -21.7% | (15,876.18) | -3.9% | (139,587.42) | -16.8% | (53,144.29) | -8.0% | (223,864.29) | -32.1% |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of JULY 2014 | | Travelodge Naperville Profit & Loss Statement YTD as of JULY 2014 | | Travelodge O'Hare Profit & Loss Statement YTD as of JULY 2014 | | Super 8 Grand Rapids Profit & Loss Statement YTD as of JULY 2014 | | Super 8 St Paul Profit & Loss Statement YTD as of JULY 2014 | | Baymont Madison Profit & Loss Statement YTD as of JULY 2014 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | | | 107 | | 97 | | 92 | |
| Days in Period | 212 | | 212 | | | | 212 | | 212 | | 212 | |
| Total Rooms Available | 24,168 | | 24,380 | | | | 22,684 | | 20,564 | | 19,504 | |
| Occupied Rooms | 14,490 | | 20,067 | | | | 11,425 | | 12,616 | | 11,128 | |
| Occupancy % | 60.0% | | 82.3% | | | | 50.4% | | 61.3% | | 57.1% | |
| Average Daily Rate | 35.49 | | 46.15 | | | | 40.92 | | 49.81 | | 42.77 | |
| REVPAR | 21.28 | | 37.98 | | | | 20.61 | | 30.56 | | 24.40 | |
| NOI Per Occupied Room | (2.08) | | 3.80 | | | | 0.21 | | 4.96 | | 0.22 | |
| NOI Per Available Room | (1.25) | | 3.13 | | | | 0.11 | | 3.04 | | 0.13 | |
| P/R Per Occupied Room | 13.54 | | 17.32 | | | | 14.52 | | 16.99 | | 17.39 | |
| P/R Per Available Room | 8.12 | | 14.26 | | | | 7.32 | | 10.42 | | 9.92 | |
| Undistrib. Per Occupied Room | 18.65 | | 20.86 | | | | 18.56 | | 20.18 | | 19.56 | |
| Undistrib. Per Available Room | 11.18 | | 17.17 | | | | 9.35 | | 12.38 | | 11.16 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 514,281.46 | 98.4% | 926,012.84 | 99.4% | | | 467,500.49 | 99.4% | 628,398.58 | 99.3% | 475,943.90 | 98.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 16.29 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 592.53 | 0.1% |
| Other | 8,574.35 | 1.6% | 5,912.92 | 0.6% | | | 3,045.50 | 0.6% | 4,739.75 | 0.7% | 7,568.05 | 1.6% |
| Total Revenue | 522,835.81 | 100.0% | 931,942.05 | 100.0% | | | 470,545.99 | 100.0% | 633,138.33 | 100.0% | 484,104.48 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 214,939.98 | 41.1% | 475,501.43 | 51.0% | | | 175,332.21 | 37.3% | 203,868.74 | 32.2% | 215,564.69 | 44.5% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 216.97 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 11,901.98 | 2.3% | 9,238.25 | 1.0% | | | 7,778.77 | 1.7% | 9,794.85 | 1.5% | 9,018.75 | 1.9% |
| Total Departmental Expenses | 226,841.94 | 43.4% | 484,739.68 | 52.0% | | | 183,327.95 | 39.0% | 213,663.59 | 33.7% | 224,583.44 | 46.4% |
| **Gross Contribution** | 295,993.87 | 56.6% | 447,202.37 | 48.0% | | | 287,218.04 | 61.0% | 419,474.74 | 66.3% | 259,521.04 | 53.6% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 61,246.88 | 11.7% | 77,865.86 | 8.4% | | | 68,098.71 | 14.5% | 79,864.97 | 12.6% | 60,807.95 | 12.6% |
| Advertising & Sales | 7,919.98 | 1.5% | 5,944.28 | 0.6% | | | 6,750.00 | 1.4% | 8,282.00 | 1.3% | 8,627.11 | 1.8% |
| Franchise Expense | 37,778.16 | 7.2% | 73,846.20 | 7.9% | | | 44,349.32 | 9.4% | 76,415.81 | 12.1% | 27,795.41 | 5.7% |
| Repairs & Maintenance | 68,836.77 | 13.2% | 55,805.25 | 6.0% | | | 23,040.92 | 4.9% | 43,948.89 | 6.9% | 37,272.36 | 7.7% |
| Utilities | 75,693.17 | 14.5% | 77,182.49 | 8.3% | | | 60,236.41 | 12.8% | 56,532.04 | 8.9% | 61,070.05 | 12.6% |
| Total General & Unapplied Exc | 251,474.96 | 48.1% | 290,644.08 | 31.2% | | | 202,475.36 | 43.0% | 265,043.71 | 41.9% | 195,572.88 | 40.4% |
| **Gross Operating Profit** | 44,518.91 | 8.5% | 156,558.29 | 16.8% | | | 84,742.68 | 18.0% | 154,431.03 | 24.4% | 63,948.16 | 13.2% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 35,441.70 | 6.8% | 35,968.45 | 3.9% | | | 42,990.00 | 9.1% | 49,627.62 | 7.8% | 24,786.17 | 5.1% |
| Insurance | 14,774.68 | 2.8% | 19,794.95 | 2.1% | | | 14,608.15 | 3.1% | 17,696.05 | 2.8% | 12,202.67 | 2.5% |
| Management Fees | 24,500.00 | 4.7% | 24,500.00 | 2.6% | | | 24,500.00 | 5.2% | 24,500.00 | 3.9% | 24,500.00 | 5.1% |
| Total Other Operating Expenses | 74,716.38 | 14.3% | 80,263.40 | 8.6% | | | 82,298.15 | 17.5% | 91,823.67 | 14.5% | 61,488.84 | 12.7% |
| **Net Operating Income** | (30,197.47) | -5.8% | 76,294.89 | 8.2% | | | 2,444.53 | 0.5% | 62,607.36 | 9.9% | 2,459.32 | 0.5% |
| **Other Expenses** | 151,074.02 | 28.9% | 177,492.73 | 19.0% | | | 56,682.68 | 12.0% | 98,448.02 | 15.5% | 112,962.26 | 23.3% |
| **Profit Or (Loss)** | (181,271.49) | -34.7% | (101,197.84) | -10.9% | | | (54,238.15) | -11.5% | (35,840.66) | -5.7% | (110,502.94) | -22.8% |

| Item | Citizens Bank Portfolio P&L YTD as of JULY 2014 — Actual | % | Days Inn Milwaukee-Glendale P&L YTD as of JULY 2014 — Actual | % | Days Inn Wausau P&L YTD as of JULY 2014 — Actual | % | Days Inn Appleton P&L YTD as of JULY 2014 — Actual | % | Days Inn Oak Creek P&L YTD as of JULY 2014 — Actual | % | Howard Johnson LaCrosse P&L YTD as of JULY 2014 — Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | — | | 102 | | 107 | | 99 | |
| Days in Period | 212 | | | | — | | 212 | | 212 | | 212 | |
| Total Rooms Available | 25,864 | | | | — | | 21,624 | | 22,684 | | 20,988 | |
| Occupied Rooms | 22,129 | | | | — | | 8,435 | | 12,084 | | 13,459 | |
| Occupancy % | 85.65% | | | | 0.0% | | 39.0% | | 53.3% | | 64.1% | |
| Average Daily Rate | 32.15 | | | | — | | 40.65 | | 42.53 | | 32.37 | |
| REVPAR | 27.51 | | | | — | | 15.86 | | 22.66 | | 20.76 | |
| NOI Per Occupied Room | 9.50 | | | | — | | (5.11) | | 1.00 | | (0.93) | |
| NOI Per Available Room | 8.13 | | | | — | | (1.99) | | 0.54 | | (0.60) | |
| P/R Per Occupied Room | 8.81 | | | | — | | 17.85 | | 15.89 | | 13.97 | |
| P/R Per Available Room | 7.54 | | | | — | | 6.96 | | 8.47 | | 8.96 | |
| Undistrib. Per Occupied Room | 12.40 | | | | — | | 20.67 | | 19.34 | | 14.45 | |
| Undistrib. Per Available Room | 10.61 | | | | — | | 8.06 | | 10.30 | | 9.27 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 711,432.84 | 91.4% | | | 0.00 | 0.0% | 342,900.76 | 98.9% | 513,934.99 | 97.1% | 435,668.24 | 98.7% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 685.49 | 0.1% | | | 0.00 | 0.0% | 0.00 | 0.0% | 101.90 | 0.0% | 4.20 | 0.0% |
| Other | 66,203.90 | 8.5% | | | 0.00 | 0.0% | 3,685.27 | 1.1% | 15,030.67 | 2.8% | 5,514.67 | 1.2% |
| Total Revenue | 778,322.23 | 100.0% | | | 0.00 | 0.0% | 346,586.03 | 100.0% | 529,067.56 | 100.0% | 441,187.11 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 227,286.31 | 29.2% | | | 1,310.27 | 0.0% | 145,915.74 | 42.1% | 207,622.17 | 39.2% | 204,420.41 | 46.3% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 16,321.38 | 2.1% | | | 508.70 | 0.0% | 8,718.95 | 2.5% | 9,283.30 | 1.8% | 9,311.63 | 2.1% |
| Total Departmental Expenses | 243,607.69 | 31.3% | | | 1,818.97 | 0.0% | 154,634.69 | 44.6% | 216,905.47 | 41.0% | 213,732.04 | 48.4% |
| Gross Contribution | 534,714.54 | 68.7% | | | -1,818.97 | 0.0% | 191,951.34 | 55.4% | 312,162.09 | 59.0% | 227,455.07 | 51.6% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 49,254.74 | 6.3% | | | 28,753.85 | 0.0% | 52,266.89 | 15.1% | 61,169.19 | 11.6% | 46,872.70 | 10.6% |
| Advertising & Sales | 5,117.50 | 0.7% | | | 0.00 | 0.0% | 7,879.14 | 2.3% | 8,919.31 | 1.7% | 9,503.25 | 2.2% |
| Franchise Expense | 51,404.53 | 6.6% | | | 5,000.00 | 0.0% | 29,975.28 | 8.6% | 43,410.14 | 8.2% | 37,918.74 | 8.6% |
| Repairs & Maintenance | 56,496.68 | 7.3% | | | 5,070.48 | 0.0% | 31,507.69 | 9.1% | 47,908.81 | 9.1% | 40,981.48 | 9.3% |
| Utilities | 79,669.13 | 10.2% | | | 14,427.18 | 0.0% | 57,403.16 | 16.6% | 56,641.23 | 10.7% | 42,876.20 | 9.7% |
| Total General & Unapplied Exp | 241,942.58 | 31.1% | | | 53,251.51 | 0.0% | 179,032.16 | 51.7% | 218,048.68 | 41.2% | 178,152.37 | 40.4% |
| Gross Operating Profit | 292,771.96 | 37.6% | | | (55,070.48) | 0.0% | 12,919.18 | 3.7% | 94,113.41 | 17.8% | 49,302.70 | 11.2% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 41,207.04 | 5.3% | | | 21,950.88 | 0.0% | 16,450.00 | 4.7% | 41,427.82 | 7.8% | 22,845.63 | 5.1% |
| Insurance | 16,825.07 | 2.2% | | | 15,252.07 | 0.0% | 15,070.46 | 4.3% | 16,048.09 | 3.0% | 14,660.63 | 3.3% |
| Management Fees | 24,500.00 | 3.1% | | | 24,500.00 | 0.0% | 24,500.00 | 7.1% | 24,500.00 | 4.6% | 24,500.00 | 5.6% |
| Total Other Operating Expenses | 82,532.11 | 10.6% | | | 61,702.95 | 0.0% | 56,020.46 | 16.2% | 81,975.91 | 15.5% | 61,806.26 | 14.0% |
| Net Operating Income | 210,239.85 | 27.0% | | | (116,773.43) | 0.0% | (43,101.28) | -12.4% | 12,137.50 | 2.3% | (12,503.56) | -2.8% |
| Other Expenses | 190,840.80 | 24.5% | | | 34,131.13 | 0.0% | 37,248.32 | 10.7% | 142,182.14 | 26.9% | 73,975.86 | 16.8% |
| Profit Or (Loss) | 19,399.05 | 2.5% | | | (150,904.56) | 0.0% | (80,349.60) | -23.2% | (130,044.64) | -24.6% | (86,479.42) | -19.6% |

Citizens Bank Portfolio

2014　July-14

**Prior Owner Expenses July**

| | | | Year to Date | Cumulative Total |
|---|---|---|---|---|
| Utilities Expenses (Water, Gas , Electric) | | | | |
| Real Estate Taxes | | 413,558.67 | 92,508.16 | 179,124.00 |
| Sale/Use/Occupancy Taxes | | - | 1,127,651.99 | 1,174,225.13 |
| Other Expenses | | - | 13,858.61 | 25,204.61 |
| Telecommunications Expenses | | - | 40,151.31 | 44,456.85 |
| Cable Service | | 1,755.77 | 6,493.25 | 8,892.31 |
| Waste Removal | | - | 11,082.85 | 13,280.00 |
| Travel Agent Commission - Important client | | - | 89.02 | 1,894.25 |
| | | | 2,006.26 | 2,825.17 |
| **Total** | | 415,314.44 | 1,293,841.45 | 1,449,902.32 |

| | | Account | Date | Amount | Description | Reference |
|---|---|---|---|---|---|---|
| **Super 8 Moline** | SUIL | | | | | |
| Real Estate Taxes | 41845.00 | '907000 | 25-Jul-14 | 12742.18 | Invoice: PIN 17161' | TX/PROP |
| | | | | 12742.18 | | |
| **Howard Johnson Cedar Rapids** | HJIA | | | | | |
| Real Estate Taxes | | '907000 | 1-Jul-14 | 13062.00 | Invoice: 1905517601 | LINN CTY |
| | | | | 13062.00 | | |
| **Days Inn Bridgeview** | BRIL | | | | | |
| **Days Inn Schaumburg** | ELIL | | | | | |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 52914.00 | Invoice: 2013 2ND | TX/COOK |
| | | | | 52914.00 | | |
| **Super 8 Prospect Park** | PHIL | | | | | |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 17969.39 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 22568.16 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 8510.91 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 310.31 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 6417.29 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 6131.05 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 10818.09 | Invoice: PIN 03.24. | COOK CO |
| Real Estate Taxes | | '907000 | 30-Jul-14 | 64.18 | Invoice: PIN 04.19. | COOK CO |
| Real Estate Taxes | | '907000 | 31-Jul-14 | 19573.13 | Invoice: 7/2/14 TAX | COOK CO |
| | | | | 92362.51 | | |

| | Account | Date | Amount | Description | Reference | |
|---|---|---|---|---|---|---|
| **Travelodge Naperville** | NAIL | | | | | 38587.72 |
| Real Estate Taxes | '907000( | 24-Jul-14 | 32365.87 | Invoice: 08-08-100- | TX/DUPAG | |
| Real Estate Taxes | '907000( | 2-Jul-14 | 5598.60 | Invoice: CLASS2 T. | TX/DUPAG | |
| Cable Service | '907000( | 1-Jul-14 | 623.25 | Invoice: 1351977 | WORLD CI | |
| **Travelodge O'Hare** | OHIL | Account Date | Amount | Description | Reference | 53362.79 |
| Real Estate Taxes | '907000( | 1-Jul-14 | 53362.79 | Invoice: 8/2/14-9/1/ | COOK TRE | |
| **Super 8 Grand Rapids** | GRMI | Account Date | Amount | Description | Reference | |
| **Super 8 St. Paul** | SUMN | Account Date | Amount | Description | Reference | |
| **Baymont Madison** | MAWI | Account Date | Amount | Description | Reference | 19987.94 |
| Real Estate Taxes | '907000( | 31-Jul-14 | 19987.94 | To reclass to prior c | JE 719 | |
| **Days Inn Milwaukee-Glendale** | BAWI | Account Date | Amount | Description | Reference | 56816.52 |
| Real Estate Taxes | '907000( | 24-Jul-14 | 50151.36 | Invoice: BILL# 4551 | TX:REAL | |
| Real Estate Taxes | '907000( | 2-Jul-14 | 5385.39 | Invoice: CLASS2 T. | TX:MILW | |
| Real Estate Taxes | '907000( | 2-Jul-14 | 610.53 | Invoice: CLASS2 T. | TX:PER P | |
| Cable Service | '907000( | 1-Jul-14 | 669.24 | Invoice: 1351982 | WORLD CI | |
| **Days Inn Wausau** | DAWI | Account Date | Amount | Description | Reference | |
| **Days Inn Appleton** | APWI | Account Date | Amount | Description | Reference | |
| **Days Inn Oak Creek** | DIWI | Account Date | Amount | Description | Reference | 43742.57 |
| Real Estate Taxes | '907000C | 1-Jul-14 | 36753.07 | Invoice: 717900300 | TX:PRO.3 | |
| Real Estate Taxes | '907000C | 1-Jul-14 | 512.83 | Debit: 717900300 | TX:PRO.3 | |
| Real Estate Taxes | '907000C | 2-Jul-14 | 5760.77 | Invoice: CLASS2 T. | MILW CNY | |
| Real Estate Taxes | '907000C | 2-Jul-14 | 252.62 | Invoice: CLASS2 T. | TREAS CO | |
| Cable Service | '907000C | 1-Jul-14 | 463.28 | Invoice: 1351983 | WORLD CI | |
| **Howard Johnson LaCrosse** | LAWI | Account Date | Amount | Description | Reference | 31736.21 |
| Real Estate Taxes | '907000C | 24-Jul-14 | 31736.21 | Invoice: 07312014 | TX/LACRO | |

| Total Prior Owner Expense | 415314.44 |
|---|---|

Citizens Bank Portfolio

July-14

## Capital Expenses July

| Name | Account | | Date | Description | Reference | Amount |
|------|---------|--|------|-------------|-----------|-------:|
| Super 8 Moline | SUIL | Account | Date | Description | Reference | |
| Howard Johnson Cedar Rapids | HJIA | Account | Date | Description | Reference | 882.75 |
| Days Inn Bridgeview | BRIL | Account | Date | Description | Reference | 5,155.70 |
| Days Inn Schaumburg | ELIL | Account | Date | Description | Reference | |
| Super 8 Prospect Park | PHIL | Account | Date | Description | Reference | |
| Travelodge Naperville | NAIL | Account | Date | Description | Reference | 43,516.00 |
| Travelodge O'Hare | OHIL | Account | Date | Description | Reference | 6,186.84 |
| Super 8 Grand Rapids | GRMI | Account | Date | Description | Reference | - |
| Super 8 St. Paul | SUMN | Account | Date | Description | Reference | 20,347.50 |
| Baymont Madison | MAWI | Account | Date | Description | Reference | |
| Days Inn Milwaukee-Glendale | BAWI | Account | Date | Description | Reference | 6,903.74 |
| Days Inn Wausau | DAWI | Account | Date | Description | Reference | |
| Days Inn Appleton | APWI | Account | Date | Description | Reference | 525.00 |
| Days Inn Oak Creek | DIWI | Account | Date | Description | Reference | 8,601.98 |
| Howard Johnson LaCrosse | LAWI | Account | Date | Description | Reference | 2,399.46 |
| | | | | | | 94,518.97 |

## Extraordinary Expenses July

| Name | Account | | Date | Description | Reference | Amount |
|------|---------|--|------|-------------|-----------|-------:|
| Super 8 Moline | SUIL | Account | Date | Description | Reference | |
| Howard Johnson Cedar Rapids | HJIA | Account | Date | Description | Reference | |
| Days Inn Bridgeview | BRIL | Account | Date | Description | Reference | |
| Days Inn Schaumburg | ELIL | Account | Date | Description | Reference | |
| Super 8 Prospect Park | PHIL | Account | Date | Description | Reference | |
| Travelodge Naperville | NAIL | Account | Date | Description | Reference | |
| Travelodge O'Hare | OHIL | Account | Date | Description | Reference | |
| Super 8 Grand Rapids | GRMI | Account | Date | Description | Reference | |
| Super 8 St. Paul | SUMN | Account | Date | Description | Reference | |
| Baymont Madison | MAWI | Account | Date | Description | Reference | |
| Days Inn Milwaukee-Glendale | BAWI | Account | Date | Description | Reference | 28,120.31 |
| Days Inn Wausau | DAWI | Account | Date | Description | Reference | |
| Days Inn Appleton | APWI | Account | Date | Description | Reference | |
| Days Inn Oak Creek | DIWI | Account | Date | Description | Reference | |
| Howard Johnson LaCrosse | LAWI | Account | Date | Description | Reference | |
| | | | | | | 28,120.31 |

| Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | Citizens Bank Portfolio Profit & Loss Statement YTD as of JULY 2014 | | Citizens Bank Portfolio BUDGET YTD as of JULY 2014 | | Citizens Bank Portfolio Budget Variance YTD as of JULY 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0% |
| Days In Period | 212 | | 212 | | - | 0% |
| Room Nights Available | 316,940 | | 316,940 | | - | 0% |
| Room Nights Sold | 202,334 | | 220,907 | | (18,573) | -8% |
| Occupancy % | 63.8% | | 69.7% | | -5.9%pt | -8% |
| Average Daily Rate | $39.72 | | $39.50 | | $0.22 | 1% |
| Rev Par | $25.36 | | $27.53 | | -$2.17 | -8% |
| **Revenue:** | | | | | | |
| Rooms | 8,037,212.50 | 98.2% | 8,726,412.26 | 98.1% | (689,199.76) | -8% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Other | 1,863.97 | 0.0% | 3,807.45 | 0.0% | (1,943.48) | -51% |
| Other | 145,948.87 | 1.8% | 162,710.56 | 1.8% | (16,761.69) | -10% |
| Total Revenue | 8,185,025.34 | 100.0% | 8,892,930.27 | 100.0% | (707,904.93) | -8% |
| **Cost Of Sales:** | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 142,422.50 | 1.7% | 129,285.10 | 1.5% | 13,137.40 | 10% |
| Total Cost Of Sales | 142,422.50 | 1.7% | 129,285.10 | 1.5% | 13,137.40 | 10% |
| **Payroll:** | | | | | | |
| Rooms | 1,718,053.14 | 21.0% | 1,834,882.58 | 20.6% | (116,829.44) | -6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Admin & General | 459,956.17 | 5.6% | 434,040.09 | 4.9% | 25,916.08 | 6% |
| Advertising & Sales | 20,398.36 | 0.2% | 37,728.00 | 0.4% | (17,329.64) | -46% |
| Repairs & Maintenance | 224,151.52 | 2.7% | 240,189.04 | 2.7% | (16,037.52) | -7% |
| Subtotal Payroll | 2,422,559.19 | 29.6% | 2,546,839.71 | 28.6% | (124,280.52) | -5% |
| Burden | 504,126.94 | 6.2% | 512,032.99 | 5.8% | (7,906.05) | -2% |
| Total Payroll | 2,926,686.13 | 35.8% | 3,058,872.70 | 34.4% | (132,186.57) | -4% |
| **Undistributed Expenses:** | | | | | | |
| Rooms | 1,022,058.47 | 12.5% | 1,083,519.65 | 12.2% | (61,461.18) | -6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Admin & General | 387,941.86 | 4.7% | 395,512.08 | 4.4% | (7,570.22) | -2% |
| Advertising & Sales | 96,959.79 | 1.2% | 148,417.00 | 1.7% | (51,457.21) | -35% |
| Franchise Fee | 714,148.00 | 8.7% | 844,397.07 | 9.5% | (130,249.07) | -15% |
| Repairs & Maintenance | 369,758.16 | 4.5% | 325,251.68 | 3.7% | 44,506.48 | 14% |
| Heat, Light & Power | 874,676.31 | 10.7% | 860,085.95 | 9.9% | (5,409.64) | -1% |
| Total Undistributed Exp. | 3,465,542.59 | 42.3% | 3,677,183.43 | 41.3% | (211,640.84) | -6% |
| **Gross Operating Profit** | 1,650,374.12 | 20.2% | 2,027,589.04 | 22.8% | (377,214.92) | -19% |
| **Fixed Expenses:** | | | | | | |
| Real Estate/Prop'l Taxes | 663,928.94 | 8.1% | 581,852.29 | 6.5% | 82,076.65 | 14% |
| Ins. – Building & Contents | 247,553.52 | 3.0% | 205,234.26 | 2.3% | 42,319.26 | 21% |
| Leases – Operating | 2,500.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | #DIV/0! |
| Management Fees | 367,886.18 | 4.5% | 343,000.00 | 3.9% | 24,886.18 | 7% |
| Total Fixed Expenses | 1,281,868.64 | 15.7% | 1,130,086.55 | 12.7% | 151,782.09 | 13% |
| **Net Operating Profit** | 368,505.48 | 4.5% | 897,502.49 | 10.1% | (528,997.01) | -59% |

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | Super 8 Moline Profit & Loss Statement YTD as of JULY Actual | % | Howard Johnson Cedar Rapid Profit & Loss Statement JULY 2014 Actual | % | Days Inn Bridgeview Profit & Loss Statement JULY 2014 Actual | % | Days Inn Schaumburg Profit & Loss Statement JULY 2014 Actual | % | Super 8 Prospect Park Profit & Loss Statement JULY 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | |
| Rooms Available | 100 | 100 | | | | 110 | | 110 | | 120 | |
| Days In Period | 212 | 212 | | | | 212 | | 212 | | 212 | |
| Room Nights Available | 21,200 | 21,200 | | | | 23,320 | | 23,320 | | 25,440 | |
| Room Nights Sold | 11,910 | 11,580 | | | | 18,416 | | 17,202 | | 17,393 | |
| Occupancy % | 56.2% | 54.6% | | | | 79.0% | | 73.8% | | 68.4% | |
| Average Daily Rate | $37.10 | $34.50 | | | | $44.96 | | $38.51 | | $39.63 | |
| Rev Par | $20.84 | $18.84 | | | | $35.50 | | $28.41 | | $27.10 | |
| **Revenue:** | | | | | | | | | | | |
| Rooms | 441,909.78 | 399,509.02 | 98.4% | | | 827,921.34 | 99.4% | 662,467.16 | 99.5% | 689,351.00 | 99.0% |
| Food | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 7.76 | 0.0% | | | 478.42 | 0.1% | (22.62) | 0.0% | 0.00 | 0.0% |
| Other | 4,568.73 | 6,349.49 | 1.6% | | | 4,187.24 | 0.5% | 3,304.60 | 0.5% | 7,263.83 | 1.0% |
| Total Revenue | 446,478.51 | 405,866.27 | 100.0% | 405,502.27 | | 832,587.00 | 100.0% | 665,749.14 | 100.0% | 696,614.83 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | |
| Food | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 8,894.48 | 9,084.13 | 2.2% | | | 10,685.38 | 1.3% | 12,695.86 | 1.9% | 9,186.11 | 1.3% |
| Total Cost Of Sales | 8,894.48 | 9,084.13 | 2.2% | | | 10,685.38 | 1.3% | 12,695.86 | 1.9% | 9,186.11 | 1.3% |
| **Payroll:** | | | | | | | | | | | |
| Rooms | 99,904.38 | 84,819.24 | 20.9% | | | 132,467.90 | 15.9% | 136,383.98 | 20.5% | 124,561.15 | 17.9% |
| Food & Beverage | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 26,206.80 | 25,687.32 | 6.3% | | | 74,873.63 | 9.0% | 32,441.10 | 4.9% | 34,342.05 | 4.9% |
| Advertising & Sales | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 20,398.36 | 2.9% |
| Repairs & Maintenance | 12,783.85 | 12,719.57 | 3.1% | | | 19,063.82 | 2.3% | 16,836.60 | 2.5% | 16,374.29 | 2.4% |
| Subtotal Payroll | 138,897.03 | 123,226.13 | 30.4% | | | 226,405.35 | 27.2% | 185,661.68 | 27.9% | 195,675.85 | 28.1% |
| Burden | 29,596.21 | 22,276.14 | 5.5% | | | 47,563.70 | 5.7% | 44,417.96 | 6.7% | 51,832.27 | 7.4% |
| Total Payroll | 168,493.24 | 145,502.27 | 35.8% | | | 273,969.05 | 32.9% | 230,079.64 | 34.6% | 247,508.12 | 35.5% |
| **Undistributed Expenses:** | | | | | | | | | | | |
| Rooms | 41,616.47 | 45,555.58 | 11.2% | | | 88,610.19 | 10.6% | 77,280.20 | 11.6% | 64,083.05 | 9.2% |
| Food & Beverage | 0.00 | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 20,637.71 | 21,869.75 | 5.4% | | | 31,661.96 | 3.8% | 19,492.08 | 2.9% | 25,834.89 | 3.7% |
| Advertising & Sales | 5,396.29 | 6,250.00 | 1.5% | | | 5,625.00 | 0.7% | 5,268.94 | 0.8% | 5,506.79 | 0.8% |
| Franchise Fee | 44,555.15 | 37,446.82 | 9.2% | | | 67,091.59 | 8.1% | 66,328.80 | 10.0% | 70,832.05 | 10.2% |
| Repairs & Maintenance | 16,501.22 | 23,634.03 | 5.8% | | | 40,872.81 | 4.9% | 31,692.69 | 4.8% | 22,468.88 | 3.2% |
| Heat, Light & Power | 56,355.82 | 47,286.52 | 11.7% | | | 67,199.36 | 8.1% | 50,419.86 | 7.6% | 71,683.69 | 10.3% |
| Total Undistributed Exp. | 185,062.66 | 182,042.70 | 44.9% | | | 301,060.91 | 36.2% | 250,483.57 | 37.6% | 260,409.35 | 37.4% |
| **Gross Operating Profit** | 84,028.13 | 69,237.17 | 17.1% | | | 246,871.66 | 29.7% | 172,490.07 | 25.9% | 179,511.25 | 25.8% |
| **Fixed Expenses:** | | | | | | | | | | | |
| Real Estate/Prop' Taxes | 86,746.00 | 14,578.69 | 3.6% | | | 120,295.00 | 14.4% | 29,803.55 | 4.5% | 80,000.39 | 11.5% |
| Ins.- Building & Contents | 20,998.25 | 13,965.28 | 3.4% | | | 15,045.09 | 1.8% | 14,758.31 | 2.2% | 25,653.77 | 3.7% |
| Leases - Operating | 0.00 | 0.00 | 0.0% | | | 2,500.00 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 24,500.00 | 24,500.00 | 6.0% | | | 24,500.00 | 2.9% | 24,500.00 | 3.7% | 24,888.18 | 3.6% |
| Total Fixed Expenses | 132,246.25 | 53,043.97 | 13.1% | | | 162,340.09 | 19.5% | 69,061.86 | 10.4% | 130,548.34 | 18.7% |
| **Net Operating Profit** | (48,218.12) | 16,193.20 | 4.0% | | | 84,531.57 | 10.2% | 103,428.21 | 15.5% | 48,962.91 | 7.0% |

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Travelodge Naperville Profit & Loss Statement JULY 2014 Actual | % | Travelodge O'Hare Profit & Loss Statement JULY 2014 Actual | % | Super 8 Grand Rapids Profit & Loss Statement JULY 2014 Actual | % | Super 8 St. Paul Profit & Loss Statement JULY 2014 Actual | % | Baymont Madison Profit & Loss Statement JULY 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | | · | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 212 | | | | 212 | | 212 | | 212 | | 212 | |
| Room Nights Available | 24,168 | | | | 24,380 | | 22,684 | | 20,564 | | 19,504 | |
| Room Nights Sold | 14,490 | | | | 20,067 | | 11,425 | | 12,616 | | 11,128 | |
| Occupancy % | 60.0% | | | | 82.3% | | 50.4% | | 61.3% | | 57.1% | |
| Average Daily Rate | $35.49 | | | | $46.15 | | $40.92 | | $49.81 | | $42.77 | |
| Rev Par | $21.28 | | | | $37.98 | | $20.61 | | $30.56 | | $24.40 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 514,261.46 | 98.4% | | | 926,012.84 | 99.4% | 467,500.49 | 99.4% | 628,398.58 | 99.3% | 475,943.90 | 98.3% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 16.29 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 592.53 | 0.1% |
| Other | 8,574.35 | 1.6% | | | 5,912.92 | 0.6% | 3,045.50 | 0.6% | 4,739.75 | 0.7% | 7,568.05 | 1.6% |
| Total Revenue | 522,835.81 | 100.0% | | | 931,942.05 | 100.0% | 470,545.99 | 100.0% | 633,138.33 | 100.0% | 484,104.48 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 11,901.96 | 2.3% | | | 9,298.25 | 1.0% | 7,778.77 | 1.7% | 9,794.85 | 1.5% | 9,018.75 | 1.9% |
| Total Cost Of Sales | 11,901.96 | 2.3% | | | 9,298.25 | 1.0% | 7,778.77 | 1.7% | 9,794.85 | 1.5% | 9,018.75 | 1.9% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 114,549.50 | 21.9% | | | 236,424.04 | 25.4% | 103,159.33 | 21.9% | 123,201.86 | 19.5% | 112,797.42 | 23.3% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 28,132.15 | 5.4% | | | 29,491.75 | 3.2% | 32,431.37 | 6.9% | 33,189.62 | 5.2% | 32,190.36 | 6.6% |
| Advertising & Sales | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 16,392.62 | 3.1% | | | 18,412.84 | 2.0% | 4,432.52 | 0.9% | 22,091.08 | 3.5% | 16,772.77 | 3.5% |
| Subtotal Payroll | 159,074.27 | 30.4% | | | 284,328.62 | 30.5% | 140,023.22 | 29.8% | 178,482.56 | 28.2% | 161,760.55 | 33.4% |
| Burden | 37,111.49 | 7.1% | | | 63,252.26 | 6.8% | 25,915.54 | 5.5% | 35,871.96 | 5.7% | 31,706.09 | 6.5% |
| Total Payroll | 196,185.76 | 37.5% | | | 347,580.88 | 37.3% | 165,938.76 | 35.3% | 214,354.52 | 33.9% | 193,466.64 | 40.0% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 73,229.78 | 14.0% | | | 185,990.44 | 20.0% | 52,768.04 | 11.2% | 55,116.49 | 8.7% | 80,945.88 | 16.7% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 26,910.55 | 5.1% | | | 42,623.11 | 4.6% | 30,210.41 | 6.4% | 40,459.80 | 6.4% | 23,870.95 | 4.9% |
| Advertising & Sales | 7,919.98 | 1.5% | | | 5,944.28 | 0.6% | 6,750.00 | 1.4% | 3,282.00 | 1.3% | 8,627.11 | 1.8% |
| Franchise Fee | 37,778.16 | 7.2% | | | 73,846.20 | 7.9% | 44,349.32 | 9.4% | 76,415.81 | 12.1% | 27,795.41 | 5.7% |
| Repairs & Maintenance | 46,897.54 | 9.3% | | | 32,978.11 | 3.5% | 17,771.60 | 3.8% | 17,751.79 | 2.8% | 15,361.53 | 3.2% |
| Heat, Light & Power | 75,893.17 | 14.5% | | | 77,182.49 | 8.3% | 60,236.41 | 12.6% | 56,532.04 | 8.9% | 61,070.05 | 12.6% |
| Total Undistributed Exp. | 270,229.18 | 51.7% | | | 418,564.63 | 44.9% | 212,085.78 | 45.1% | 254,557.93 | 40.2% | 217,670.93 | 45.0% |
| **Gross Operating Profit** | 44,518.91 | 8.5% | | | 156,558.29 | 16.8% | 84,742.68 | 18.0% | 154,431.03 | 24.4% | 63,948.16 | 13.2% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop Taxes | 35,441.70 | 6.8% | | | 35,988.45 | 3.9% | 42,990.00 | 9.1% | 49,627.62 | 7.8% | 24,786.17 | 5.1% |
| Ins. - Building & Contents | 14,774.68 | 2.8% | | | 19,794.95 | 2.1% | 14,808.15 | 3.1% | 17,696.05 | 2.8% | 12,202.67 | 2.5% |
| Leases - Operating | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 24,500.00 | 4.7% | | | 24,500.00 | 2.6% | 24,500.00 | 5.2% | 24,500.00 | 3.9% | 24,500.00 | 5.1% |
| Total Fixed Expenses | 74,716.38 | 14.3% | | | 80,263.40 | 8.6% | 82,298.15 | 17.5% | 91,823.67 | 14.5% | 61,488.84 | 12.7% |
| **Net Operating Profit** | (30,197.47) | -5.8% | | | 76,294.89 | 8.2% | 2,444.53 | 0.5% | 62,607.36 | 9.9% | 2,459.32 | 0.5% |

Profit & Loss Statement — JULY 2014

| Item | Citizens Bank Portfolio Actual | % | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days In Period | 212 | | | | - | | 212 | | 212 | | 212 | |
| Room Nights Available | 25,864 | | | | - | | 21,624 | | 22,684 | | 20,988 | |
| Room Nights Sold | 22,129 | | | | | | 8,435 | | 12,084 | | 13,459 | |
| Occupancy % | 85.6% | | | | 0.0% | | 39.0% | | 53.3% | | 64.1% | |
| Average Daily Rate | $32.15 | | | | $0.00 | | $40.65 | | $42.53 | | $32.37 | |
| Rev Par | $27.51 | | | | $0.00 | | $15.86 | | $22.66 | | $20.76 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 711,432.94 | 91.4% | | | 914.82 | 0.0% | 342,900.76 | 98.9% | 513,934.99 | 97.1% | 435,668.24 | 98.7% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 685.49 | 0.1% | | | 115.00 | 0.0% | 0.00 | 0.0% | 101.90 | 0.0% | 4.20 | 0.0% |
|  | 66,203.80 | 8.5% | | | 10,502.94 | 0.0% | 3,685.27 | 1.1% | 15,030.67 | 2.8% | 5,514.67 | 1.2% |
| Total Revenue | 778,322.23 | 100.0% | | | 11,532.76 | 0.0% | 346,586.03 | 100.0% | 529,067.56 | 100.0% | 441,187.11 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 16,321.38 | 2.1% | | | 508.70 | 0.0% | 8,718.95 | 2.5% | 9,283.30 | 1.8% | 9,311.63 | 2.1% |
| Total Cost Of Sales | 16,321.38 | 2.1% | | | 508.70 | 0.0% | 8,718.95 | 2.5% | 9,283.30 | 1.8% | 9,311.63 | 2.1% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 125,125.63 | 16.1% | | | 6,472.78 | 0.0% | 88,985.06 | 25.7% | 115,164.47 | 21.8% | 119,614.38 | 27.1% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 23,283.42 | 3.0% | | | 11,532.76 | 0.0% | 25,723.18 | 7.4% | 27,864.91 | 5.3% | 23,593.57 | 5.3% |
| Advertising & Sales | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 17,165.33 | 2.2% | | | 0.00 | 0.0% | 13,032.68 | 3.8% | 22,092.32 | 4.2% | 15,866.24 | 3.6% |
| Subtotal Payroll | 165,574.38 | 21.3% | | | 18,005.54 | 0.0% | 127,720.92 | 36.9% | 165,121.70 | 31.2% | 159,074.17 | 36.1% |
| Burden | 29,329.64 | 3.8% | | | 11,522.76 | 0.0% | 22,881.96 | 6.6% | 26,899.28 | 5.1% | 28,999.66 | 6.6% |
| Total Payroll | 194,904.02 | 25.0% | | | 29,528.30 | 0.0% | 150,602.88 | 43.5% | 192,020.98 | 36.3% | 188,073.83 | 42.6% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 79,623.34 | 10.3% | | | 295.28 | 0.0% | 41,489.61 | 12.0% | 73,268.99 | 13.8% | 61,986.13 | 14.0% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 22,406.14 | 2.9% | | | 11,890.90 | 0.0% | 21,405.94 | 6.2% | 29,010.15 | 5.5% | 19,657.52 | 4.5% |
| Advertising & Sales | 5,117.50 | 0.7% | | | 0.00 | 0.0% | 7,848.34 | 2.3% | 8,919.31 | 1.7% | 9,503.25 | 2.2% |
| Franchise Fee | 51,404.53 | 6.6% | | | 5,000.00 | 0.0% | 29,975.28 | 8.6% | 43,410.14 | 8.2% | 37,918.74 | 8.6% |
| Repairs & Maintenance | 35,904.23 | 4.6% | | | 4,942.88 | 0.0% | 16,222.69 | 4.7% | 22,400.05 | 4.2% | 22,558.11 | 5.1% |
| Heat, Light & Power | 79,659.13 | 10.2% | | | 14,427.18 | 0.0% | 57,403.16 | 16.6% | 56,641.23 | 10.7% | 42,876.20 | 9.7% |
| Total Undistributed Exp. | 274,324.87 | 35.2% | | | 36,566.24 | 0.0% | 174,345.02 | 50.3% | 233,649.87 | 44.2% | 194,498.95 | 44.1% |
| **Gross Operating Profit** | 292,771.96 | 37.6% | | | (55,070.48) | 0.0% | 12,919.18 | 3.7% | 94,113.41 | 17.8% | 49,302.70 | 11.2% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 41,207.04 | 5.3% | | | 21,950.88 | 0.0% | 16,450.00 | 4.7% | 41,427.82 | 7.8% | 22,645.63 | 5.1% |
| Ins.- Building & Contents | 16,825.07 | 2.2% | | | 15,252.07 | 0.0% | 15,070.46 | 4.3% | 16,048.09 | 3.0% | 14,660.63 | 3.3% |
| Leases - Operating | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 24,500.00 | 3.1% | | | 24,500.00 | 0.0% | 24,500.00 | 7.1% | 24,500.00 | 4.6% | 24,500.00 | 5.6% |
| Total Fixed Expenses | 82,532.11 | 10.6% | | | 61,702.95 | 0.0% | 56,020.46 | 16.2% | 81,975.91 | 15.5% | 61,806.26 | 14.0% |
| **Net Operating Profit** | 210,239.85 | 27.0% | | | (116,773.43) | 0.0% | (43,101.28) | -12.4% | 12,137.50 | 2.3% | (12,503.56) | -2.8% |

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Citizens Bank Portfolio BUDGET JULY 2014 Actual | % | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Rooms** | | | | | | |
| Statistics : | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | - |
| Days In Period | 31 | | 31 | | - | - |
| Rooms Nights Available | 46,345 | | 46,345 | | - | - |
| Room Nights Sold | 34,064 | | 36,179 | | (2,115) | -0.0584593 |
| Occupancy % | 73.5% | | 78.1% | | 0.0% | 0 |
| Average Daily Rate | $45.17 | | $44.16 | | $27.97 | 0.6333829 |
| Rev Par | $33.20 | | $34.48 | | $0.00 | 0 |
| | | | | | | |
| Revenue: | | | | | | |
| Room Sales | 1,538,636.11 | 100.0% | 1,597,798.00 | 100.0% | -59,161.89 | -3.7% |
| | | | | | | |
| Total Room Sales | 1,538,636.11 | 100.0% | 1,597,798.00 | 100.0% | -59,161.89 | -3.7% |
| | | | | | | |
| Payroll Expenses: | | | | | | |
| Salaries | 2,040.16 | 0.1% | - | 0.0% | 2,040 | #DIV/0! |
| Wages | 274,696.40 | 17.9% | 288,389 | 18.0% | (13,693) | (0) |
| Contract Labor | 1,102.20 | 0.1% | - | 0.0% | 1,102 | 0 |
| Payroll Taxes | 31,841.32 | 2.1% | 30,439 | 1.9% | 1,402 | 0 |
| Workers Compensation | 17,605.01 | 1.1% | 10,817 | 0.7% | 6,788 | 0 |
| Holiday/Sick/Vacation Pay | 11,318.59 | 0.7% | 13,513 | 0.8% | (2,194) | (0) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| | | | | | | |
| Total Payroll Expenses | 338,603.68 | 22.0% | 343,158.00 | 21.5% | (4,554.32) | -1.3% |
| | | | | | | |
| Operating Expenses: | | | | | | |
| Auto Expense | 0.00 | 0.0% | 7,473 | 0.5% | (7,473) | (1) |
| Breakfast / Comp Costs | 61,644.70 | 4.0% | 60,144 | 3.8% | 1,501 | 0 |
| Classified Advertising | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Cleaning Supplies | 6,615.28 | 0.4% | 5,898 | 0.4% | 717 | 0 |
| Coffee In-Room Supplies | 1,185.08 | 0.1% | - | 0.0% | 1,185 | #DIV/0! |
| Commission - Travel Agent | 25,010.65 | 1.6% | 29,838 | 1.9% | (4,827) | (0) |
| Decorations & Flowers | 74.08 | 0.0% | - | 0.0% | 74 | #DIV/0! |
| Equip Maint/Svc Contracts | 5,450.14 | 0.4% | 75 | 0.0% | 5,375 | 72 |
| Equipment - Rental | 312.18 | 0.0% | - | 0.0% | 312 | #DIV/0! |
| Executive Level Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Relocation | 157.94 | 0.0% | 400 | 0.0% | (242) | (1) |
| Guest Supplies | 26,300.04 | 1.7% | 25,554 | 1.6% | 746 | 0 |
| Guest Transportation | 2,048.14 | 0.1% | 2,014 | 0.1% | 34 | 0 |
| Laundry Expense | 9,332.67 | 0.6% | 7,978 | 0.5% | 1,355 | 0 |
| Linen | 10,551.25 | 0.7% | 4,145 | 0.3% | 6,406 | 2 |
| Miscellaneous | 721.00 | 0.0% | 1,200 | 0.1% | (479) | (0) |
| Office Supplies | 2,806.01 | 0.2% | 2,844 | 0.2% | (38) | (0) |
| Printing & Stationary | 1,064.36 | 0.1% | 3,429 | 0.2% | (2,365) | (1) |
| Rooms Promo | 423.55 | 0.0% | 265 | 0.0% | 159 | 1 |
| Training | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tv / Cable | 16,912.98 | 1.1% | 20,336 | 1.3% | (3,423) | (0) |
| Uniforms | 232.56 | 0.0% | 550 | 0.0% | (317) | (1) |
| Van Lease | 9,670.79 | 0.6% | 1,324 | 0.1% | 8,347 | 6 |
| | | | | | | |
| Total Operating Expenses | 180,513.41 | 11.7% | 173,467.00 | 10.9% | 7,046.41 | 4.1% |
| | | | | | | |
| Departmental Profit/(Loss) | 1,019,519.02 | 66.3% | 1,081,173.00 | 67.7% | (61,653.98) | -5.7% |

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | CPOR | Citizens Bank Portfolio BUDGET JULY 2014 Actual | CPOR | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | CPOR |
|---|---|---|---|---|---|---|
| Rooms Occupied | 34,469 | | 36,179 | | (1,710) | -$0.05 |
| Total Room Revenue | 1,538,636 | $44.64 | 1,597,798 | $44.16 | (59,162) | $0.47 |
| Payroll Expenses: | | | | | | |
| Wages | 276,736.56 | $8.03 | 288,389.00 | $7.97 | (11,652) | 0 |
| Contract Labor | 1,102.20 | $0.03 | 0.00 | $0.00 | 1,102.20 | $0.03 |
| Vacation & Holiday | 11,318.59 | $0.33 | 13,513.00 | $0.37 | (2,194.41) | -$0.05 |
| P/R Taxes & Related | 49,446.33 | $1.43 | 41,256.00 | $1.14 | 8,190.33 | $0.29 |
| Total Payroll | 338,603.68 | $9.82 | 343,158.00 | $9.49 | (4,554.32) | $2.66 |
| Operating Expenses: | | | | | | |
| Auto Expense | 0.00 | $0.00 | 7,473.00 | $0.21 | (7,473.00) | -$0.21 |
| Breakfast / Comp Costs | 61,844.70 | $1.79 | 60,144.00 | $1.66 | 1,500.70 | $0.13 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 6,615.26 | $0.19 | 5,898.00 | $0.16 | 717.26 | $0.03 |
| Coffee In-Room Supplies | 1,185.08 | $0.03 | 0.00 | $0.00 | 1,185.08 | $0.03 |
| Commision - Travel Agent | 25,010.65 | $0.73 | 29,838.00 | $0.82 | (4,827.35) | -$0.10 |
| Decorations & Flowers | 74.08 | $0.00 | 0.00 | $0.00 | 74.08 | $0.00 |
| Equipment - Maint/Svc Cont | 5,450.14 | $0.16 | 75.00 | $0.00 | 5,375.14 | $0.16 |
| Equipment - Rental | 312.18 | $0.01 | 0.00 | $0.00 | 312.18 | $0.01 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 157.94 | $0.00 | 400.00 | $0.01 | (242.06) | -$0.01 |
| Guest Supplies | 29,300.04 | $0.78 | 25,554.00 | $0.71 | 746.04 | $0.06 |
| Laundry Expense | 9,332.67 | $0.27 | 7,978.00 | $0.22 | 1,354.67 | $0.05 |
| Linen | 10,551.25 | $0.31 | 4,145.00 | $0.11 | 6,406.25 | $0.19 |
| Miscellaneous | 721.03 | $0.02 | 1,200.00 | $0.03 | (478.97) | -$0.01 |
| Office Supplies | 2,806.01 | $0.08 | 2,844.00 | $0.08 | (37.99) | -$0.01 |
| Printing & Stationary | 1,084.36 | $0.03 | 3,429.00 | $0.09 | (2,384.64) | -$0.06 |
| Rooms Promo | 423.55 | $0.01 | 265.00 | $0.01 | 158.55 | -$0.06 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 16,912.98 | $0.49 | 20,336.00 | $0.56 | (3,423.02) | -$0.07 |
| Uniforms | 232.56 | $0.01 | 550.00 | $0.02 | (317.44) | -$0.01 |
| Van Lease | 9,670.79 | $0.28 | 1,324.00 | $0.04 | 8,346.79 | $0.24 |
| Total Operating Expense | 180,513.41 | $5.24 | 173,467.00 | $4.79 | 7,046.41 | $0.44 |
| Total Room Cost | 519,117.09 | $15.06 | 516,625.00 | $14.28 | 2,492.09 | $0.78 |
| Rooms Profit | 1,019,519.02 | $29.58 | 1,081,173.00 | $29.88 | (61,653.98) | -$0.31 |

Cost Per Occupied Room

| Food and Beverage | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| Food Revenues: | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquets | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Beverage Revenues: | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lobby Bar | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Other Income: | | | | | | |
| Cover Charge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Public Rooms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratuities | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Audio Visual/Equip Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| F & B - Misc | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Other Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Cost Of Goods Sold: | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Less: Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Net Food Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Cost Of Beverage Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Beverage Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Gross Profit | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |

| Food and Beverage | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Workers Compensation | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Operating Expenses:** | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Mag/News | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bar Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| China & Glassware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Cleaning Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Decorations | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equipment Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fuel Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratis Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen/Bar Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Fuel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Licenses & Permits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Linen | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Menus | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Music & Entertainment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Paper/Plastic Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationary | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotion Discount | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Radio/Tv Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Silverware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Utensils | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |

## Telephone

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Citizens Bank Portfolio BUDGET JULY 2014 Actual | % | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 41 | 5.7% | (41) | (1) |
| Telephone - Long Distance | 142.15 | 100.0% | 683 | 94.3% | (541) | (1) |
| Telephone - Commissions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Revenues** | 142.15 | 100.0% | 724.00 | 100.0% | (581.85) | -80.4% |
| **Expenses:** | | | | | | |
| Local Cost | 2,380.66 | 1674.8% | 200 | 27.6% | 2,181 | 11 |
| Long Distance Cost | 1,919.22 | 1350.1% | 2,852 | 393.9% | (933) | (0) |
| Tele Equip Maintenance | 6,357.17 | 4472.2% | 9,133 | 1261.4% | (2,776) | (0) |
| Tele High-Speed Maint/Svc | 8,059.12 | 5669.4% | 6,897 | 952.6% | 1,162 | 0 |
| **Total Expenses** | 18,716.17 | 13166.5% | 19,081.50 | 2635.6% | (365.33) | -1.9% |
| **Department Profit Or (Loss)** | (18,574.02) | -13086.5% | (18,357.50) | -2535.6% | (216.52) | 1.2% |

## Other Revenue

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Citizens Bank Portfolio BUDGET JULY 2014 Actual | % | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Cots/Ref/Ref Fees | 4,549.02 | 0.3% | 3,825 | 0.2% | 724 | 0 |
| Lease/Rental - Other | 407.16 | 0.0% | 2,417 | 0.1% | (2,010) | (1) |
| Early Departure Fees | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fax/Photocopies Income | 1.18 | 0.1% | 20 | 0.0% | (19) | (1) |
| Guest Laundry | 1,690.20 | 0.1% | 1,600 | 0.1% | 90 | 0 |
| Miscellaneous | 2,523.37 | 0.2% | 3,257 | 0.2% | (734) | (0) |
| Movies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Movies Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| GNS Revenue | 434.01 | 0.0% | - | 0.0% | 434 | #DIV/0! |
| Market Sales | 329.85 | 0.0% | 787 | 0.0% | (457) | (1) |
| Parking Sales | 0.00 | 0.0% | 23 | 0.0% | (23) | (1) |
| Gift Shop Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gift Shop Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Vending Machines | 2,098.81 | 0.1% | 2,520 | 0.2% | (421) | (0) |
| Public Room Rental | 357.00 | 0.0% | 2,100 | 0.1% | (1,743) | (1) |
| Valet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Interest Income | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Other Income** | 12,390.60 | 0.8% | 16,549.00 | 1.0% | (4,158.40) | -25.1% |

**Admin & General**

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Citizens Bank Portfolio BUDGET JULY 2014 Actual | % | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | |
| Salaries | 63,572.71 | 4.1% | 62,866 | 3.9% | 707 | 0 |
| Wages | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Corporate Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 6,739.08 | 0.4% | 6,577 | 0.4% | 162 | 0 |
| Workers Compensation | 4,445.24 | 0.3% | 2,238 | 0.1% | 2,207 | 1 |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 2,965 | 0.2% | (2,965) | (1) |
| Employee Meals | 17.99 | 0.0% | - | 0.0% | 18 | #DIV/0! |
| Group Insurance | 531.41 | 0.0% | - | 0.0% | 531 | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 75,306.43 | 4.9% | 74,646.00 | 4.6% | 660.43 | 0.9% |
| **Operating Expenses:** | | | | | | |
| Accounting Fee | 7,500.00 | 0.5% | 7,000 | 0.4% | 500 | 0 |
| Armored Car Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bad Debt | (998.97) | -0.1% | 50 | 0.0% | (1,049) | (21) |
| Bank Charges | 524.08 | 0.0% | 3,500 | 0.2% | (2,976) | (1) |
| Cash Over Or Short | (37.83) | 0.0% | - | 0.0% | (38) | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Commission - Credit Cards | 36,095.25 | 2.3% | 34,698 | 2.1% | 1,397 | 0 |
| Corporate Expenses | 117.86 | 0.0% | 1,800 | 0.1% | (1,682) | (1) |
| Corporate WAN | 296.88 | 0.0% | - | 0.0% | 297 | #DIV/0! |
| Data Processing | 2,171.32 | 0.1% | 3,250 | 0.2% | (1,079) | (0) |
| Dues & Subscriptions | 455.80 | 0.0% | 250 | 0.0% | 206 | 1 |
| Employee Benefits | 166.19 | 0.0% | 700 | 0.0% | (534) | (1) |
| Meals & Entertainment | 59.78 | 0.0% | - | 0.0% | 60 | #DIV/0! |
| Equip Maint/Svc Contracts | 58.03 | 0.0% | - | 0.0% | 58 | #DIV/0! |
| Equip Rental | 497.70 | 0.0% | 285 | 0.0% | 213 | 1 |
| It Fee | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Late Fee/Service Chgs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Legal & Professional | 1,711.56 | 0.1% | - | 0.0% | 1,712 | #DIV/0! |
| Licenses & Permits | 4,757.67 | 0.3% | 2,800 | 0.2% | 1,958 | #DIV/0! |
| Loss & Damage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 2.92 | 0.0% | 1,400 | 0.1% | (1,397) | (1) |
| Office Supplies | 4,021.14 | 0.3% | 2,850 | 0.2% | 1,171 | 0 |
| Postage & Shipping | 1,398.58 | 0.1% | 2,800 | 0.2% | (1,401) | (1) |
| Printing & Stationary | 428.30 | 0.0% | 550 | 0.0% | (122) | (0) |
| Recruitment/Relocation | 445.00 | 0.0% | - | 0.0% | 445 | #DIV/0! |
| Security | 3,626.01 | 0.2% | 2,690 | 0.2% | 936 | 0 |
| Taxes - Other | 912.51 | 0.1% | - | 0.0% | 913 | #DIV/0! |
| Telephone Expense | 410.00 | 0.0% | 700 | 0.0% | (290) | (0) |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel | 3,182.83 | 0.2% | 1,400 | 0.1% | 1,783 | 1 |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 67,802.61 | 4.4% | 66,723.00 | 4.1% | 1,079.61 | 1.6% |
| **Total A & G Expenses** | 143,109.04 | 9.2% | 141,369.00 | 8.6% | 1,740.04 | 1.2% |

| Advertising & Sales | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 3,832.88 | 0.2% | 7,644 | 0.5% | (3,811) | (0) |
| Wages | (0.46) | 0.0% | - | 0.0% | (0) | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 387.13 | 0.0% | 851 | 0.1% | (464) | (1) |
| Workers Compensation | 357.73 | 0.0% | 361 | 0.0% | (3) | (0) |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 349 | 0.0% | (349) | (1) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 4,577.28 | 0.3% | 9,205.00 | 0.6% | (4,627.72) | -50.3% |
| **Operating Expenses:** | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Internet | 0.00 | 0.0% | 180 | 0.0% | (180) | (1) |
| Advertising - Directories | 386.00 | 0.0% | - | 0.0% | 386 | #DIV/0! |
| Advertising - Mag/News | 1,908.00 | 0.1% | 4,695 | 0.3% | (2,787) | (1) |
| Advertising - Promo/Local | 1,106.00 | 0.1% | 1,110 | 0.1% | (4) | (0) |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Dues & Subscriptions | 9,773.76 | 0.6% | 11,709 | 0.7% | (1,935) | (0) |
| Equip Maint/Contract | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Meals & Entertainment | 0.00 | 0.0% | 1,300 | 0.1% | (1,300) | (1) |
| Miscellaneous | (795.00) | -0.1% | 300 | 0.0% | (1,095) | (4) |
| Office Supplies | 164.07 | 0.0% | 100 | 0.0% | 64 | 1 |
| Postage & Shipping | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationery | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing/Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotional Printing | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tour & Travel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Trade Shows | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 0.00 | 0.0% | 1,400 | 0.1% | (1,400) | (1) |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 12,542.83 | 0.8% | 20,794.00 | 1.3% | (8,251.17) | -39.7% |
| **Total A & S Expenses** | 17,120.11 | 1.1% | 29,999.00 | 1.9% | (12,878.89) | -42.9% |

**Franchise Fees**

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 Actual | % | Citizens Bank Portfolio BUDGET JULY 2014 Actual | % | Citizens Bank Portfolio Budget Variance JULY 2014 Actual | % |
|---|---|---|---|---|---|---|
| Franchise Fees: | | | | | | |
| Franchise Fees | 81,624.78 | 5.3% | 100,021 | 6.3% | (18,396) | (0) |
| Marketing Fees | 17,472.86 | 1.1% | 12,532 | 0.8% | 4,941 | 0 |
| Reservation Fees | 17,949.14 | 1.2% | 12,769 | 0.8% | 5,180 | 0 |
| Frequent Guest Programs | 15,154.37 | 1.0% | 14,387 | 0.9% | 767 | 0 |
| Software Support | 986.53 | 0.1% | 180 | 0.0% | 807 | 4 |
| PPU Inter-Net | 421.12 | 0.0% | 182 | 0.0% | 239 | 1 |
| Miscellaneous | 6,459.86 | 0.4% | 7,275 | 0.5% | (815) | (0) |
| Brand Standards | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Franchise Fees | 140,068.46 | 9.1% | 147,346.00 | 9.2% | (7,277.54) | 12.3% |
| CPOR | $4.11 | | $0.00 | | $0.00 | |

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| Repairs & Maintenance | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages | 30,965.28 | 2.0% | 36,537 | 2.3% | (6,572) | (0) |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 3,526.06 | 0.2% | 3,896 | 0.2% | (370) | (0) |
| Workers Compensation | 1,842.14 | 0.1% | 1,346 | 0.1% | 496 | 0 |
| Holiday/Sick/Vacation Pay | 2,924.76 | 0.2% | 1,648 | 0.1% | 1,277 | 1 |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | 52 | 0.0% | (52) | (1) |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Payroll Expenses | 39,258.24 | 2.5% | 43,479.00 | 2.7% | (4,220.76) | -9.7% |
| **Operating Expenses:** | | | | | | |
| AC & Refrigeration | 750.16 | 0.0% | 1,400 | 0.1% | (650) | (0) |
| Building Repairs | 1,169.12 | 0.1% | 3,500 | 0.2% | (2,331) | (1) |
| Auto Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Carpet Cleaning/Repairs | 265.22 | 0.0% | - | 0.0% | 265 | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Doors/Locks/Keys | 2,066.32 | 0.1% | 1,400 | 0.1% | 666 | 0 |
| Elevators | 6,027.91 | 0.4% | 2,633 | 0.2% | 3,395 | 1 |
| Equip Maint/Svc Contracts | 70.81 | 0.0% | - | 0.0% | 71 | #DIV/0! |
| Equipment Rentals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 37,192.48 | 2.4% | 2,100 | 0.1% | 35,092 | 17 |
| Fire Alarms/Equipment | 3,370.97 | 0.2% | 3,650 | 0.2% | (279) | (0) |
| Floors & Furniture | 740.06 | 0.0% | - | 0.0% | 740 | #DIV/0! |
| Gen Electrical & Mechanical | 1,387.53 | 0.1% | 3,800 | 0.3% | (2,412) | (1) |
| Grounds & Landscaping | 8,060.63 | 0.5% | 4,190 | 0.3% | 3,871 | 1 |
| Indoor Plant Maintenance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry Equipment | 453.33 | 0.0% | 800 | 0.0% | (347) | (0) |
| Miscellaneous | 146.30 | 0.0% | 1,450 | 0.1% | (1,304) | (1) |
| Music - Wired | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Painting & Decorations | 89.20 | 0.0% | 1,450 | 0.1% | (1,361) | (1) |
| Plumbing & Heating | 4,247.26 | 0.3% | 3,800 | 0.2% | 447 | 0 |
| Pool Supplies/Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Office Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Signage | (753.27) | 0.0% | - | 0.0% | (753) | #DIV/0! |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Snow Removal | 260.00 | 0.0% | - | 0.0% | 260 | #DIV/0! |
| Supplies | 1,787.12 | 0.1% | 1,800 | 0.1% | (13) | (0) |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Uniforms | 6.32 | 0.0% | - | 0.0% | 6 | #DIV/0! |
| Radio/TV Repairs | 145.73 | 0.0% | - | 0.0% | 146 | #DIV/0! |
| **Total Operating Expenses** | 67,483.20 | 4.4% | 31,973.00 | 2.0% | 35,510.20 | 111.1% |
| **Total R & M Expenses** | 106,741.44 | 6.9% | 75,452.00 | 4.7% | 31,289.44 | 41.5% |

**Utilities**

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | |
| Bulbs | 746.59 | 0.0% | 2,700 | 0.2% | (1,953) | (1) |
| Electricity | 56,570.82 | 3.6% | 65,723 | 4.1% | (9,152) | (0) |
| Gas / Propane | 10,291.34 | 0.7% | 12,280 | 0.8% | (1,989) | (0) |
| Water & Sewer | 29,361.87 | 1.9% | 35,569 | 2.2% | (6,207) | (0) |
| Waste Removal | 6,019.08 | 0.4% | 4,730 | 0.3% | 1,289 | 0 |
| Energy Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Heat, Light & Power | 102,989.70 | 6.6% | 121,002.00 | 7.6% | (18,012.30) | -14.9% |

**Fixed Expenses**

| Item | Citizens Bank Portfolio Profit & Loss Statement JULY 2014 | | Citizens Bank Portfolio BUDGET JULY 2014 | | Citizens Bank Portfolio Budget Variance JULY 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | |
| Real Est/Pers Prop Tax | 106,567.36 | 6.9% | 88,494 | 5.5% | 18,074 | 0 |
| Insurance - Bldg/Contents | 36,688.55 | 2.4% | 28,981 | 1.8% | 7,708 | 0 |
| Mortgage Interest | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Management Fees | 52,886.18 | 3.4% | 49,000 | 3.0% | 3,886 | 0 |
| Owners Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Expense | 94,518.97 | 6.1% | - | 0.0% | 94,519 | #DIV/0! |
| Leases - Operating | 2,500.00 | 0.2% | - | 0.0% | 2,500 | #DIV/0! |
| Extraordinary Expenses | 28,120.31 | 1.8% | - | 0.0% | 28,120 | #DIV/0! |
| Transitional Capital | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Mortgage Principle | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Improvements | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Prior Owner Expense | 415,314.44 | 26.8% | - | 0.0% | 415,314 | #DIV/0! |
| Depreciation/Amortization | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Fixed Expenses | 736,595.81 | 47.5% | 166,474.65 | 10.3% | 570,121.16 | 342.5% |

| Item | Citizens Bank Portfolio / Super 8 Moline — Profit & Loss Statement JULY 2014 Actual | % | Howard Johnson Cedar Rapids — Profit & Loss Statement JULY 2014 Actual | % | Days Inn Bridgeview — Profit & Loss Statement JULY 2014 Actual | % | Days Inn Schaumburg — Profit & Loss Statement JULY 2014 Actual | % | Super 8 Prospect Park — Profit & Loss Statement JULY 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days in Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Total Rooms Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Occupied Rooms | 2,058 | | 2,536 | | 2,883 | | 3,095 | | 3,146 | |
| Occupancy % | 66.4% | | 81.8% | | 84.8% | | 90.8% | | 84.6% | |
| Average Daily Rate | 41.31 | | 35.98 | | 47.63 | | 40.05 | | 41.18 | |
| REVPAR | 27.42 | | 29.43 | | 40.41 | | 36.35 | | 34.82 | |
| NOI Per Occupied Room | 4.26 | | 11.08 | | 10.53 | | 10.75 | | 9.12 | |
| NOI Per Available Room | 2.83 | | 9.07 | | 8.93 | | 9.76 | | 7.71 | |
| P/R Per Occupied Room | 12.73 | | 8.91 | | 14.06 | | 11.80 | | 12.83 | |
| P/R Per Available Room | 8.45 | | 7.29 | | 11.93 | | 10.71 | | 10.65 | |
| Undistrib. Per Occupied Room | 11.32 | | 13.04 | | 13.80 | | 13.92 | | 13.07 | |
| Undistrib. Per Available Room | 7.52 | | 10.67 | | 11.71 | | 12.63 | | 11.06 | |
| **Departmental Revenue:** | | | | | | | | | | |
| Rooms | 85,005.78 | 99.6% | 91,247.36 | 98.7% | 137,800.65 | 99.6% | 123,949.53 | 99.7% | 125,539.34 | 99.2% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 102.83 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 355.14 | 0.4% | 1,183.01 | 1.3% | 493.75 | 0.4% | 384.69 | 0.3% | 1,086.30 | 0.8% |
| Total Revenue | 85,360.92 | 100.0% | 92,430.37 | 100.0% | 138,397.23 | 100.0% | 124,334.22 | 100.0% | 130,625.64 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 23,931.75 | 28.0% | 25,659.83 | 27.8% | 40,026.34 | 28.9% | 43,091.45 | 34.7% | 37,827.71 | 29.0% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,398.50 | 1.6% | 1,325.22 | 1.4% | 1,785.08 | 1.3% | 1,514.26 | 1.2% | 1,131.92 | 0.9% |
| Total Departmental Expenses | 25,330.25 | 29.7% | 26,985.05 | 29.2% | 41,811.42 | 30.2% | 44,605.71 | 35.9% | 38,959.63 | 29.8% |
| Gross Contribution | 60,030.67 | 70.3% | 65,445.32 | 70.8% | 96,585.81 | 69.8% | 79,728.51 | 64.1% | 91,666.01 | 70.2% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 7,712.90 | 9.0% | 6,858.35 | 7.4% | 16,364.78 | 11.8% | 11,077.13 | 8.9% | 10,450.33 | 8.0% |
| Advertising & Sales | 750.00 | 0.9% | 750.00 | 0.8% | 450.00 | 0.3% | 750.00 | 0.6% | 5,277.28 | 4.0% |
| Franchise Expense | 8,226.52 | 9.6% | 10,580.90 | 11.4% | 8,872.70 | 6.4% | 17,697.38 | 14.2% | 14,762.39 | 11.3% |
| Repairs & Maintenance | 2,926.79 | 3.4% | 4,411.85 | 4.8% | 7,341.04 | 5.3% | 4,937.50 | 4.0% | 4,924.24 | 3.8% |
| Utilities | 5,946.52 | 7.0% | 7,413.27 | 8.0% | 7,657.24 | 5.5% | 2,049.78 | 1.6% | 8,235.20 | 6.3% |
| Total General & Unapplied Exp | 25,562.73 | 29.9% | 30,014.37 | 32.5% | 40,685.76 | 29.3% | 36,511.79 | 29.4% | 43,649.44 | 33.4% |
| Gross Operating Profit | 34,467.94 | 40.4% | 35,430.95 | 38.3% | 56,000.05 | 40.5% | 43,216.72 | 34.8% | 48,016.57 | 36.8% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 19,562.00 | 22.9% | 2,082.67 | 2.3% | 17,185.00 | 12.4% | 4,257.65 | 3.4% | 11,704.88 | 9.0% |
| Insurance | 2,639.58 | 3.1% | 1,737.15 | 1.9% | 2,360.15 | 1.7% | 2,179.31 | 1.8% | 3,747.96 | 2.9% |
| Management Fees | 3,500.00 | 4.1% | 3,500.00 | 3.8% | 3,500.00 | 2.5% | 3,500.00 | 2.8% | 3,886.18 | 3.0% |
| Total Other Operating Expenses | 25,701.58 | 30.1% | 7,319.82 | 7.9% | 23,045.15 | 16.7% | 9,936.96 | 8.0% | 19,339.02 | 14.8% |
| Net Operating Income | 8,766.36 | 10.3% | 28,111.13 | 30.4% | 32,954.90 | 23.8% | 33,279.76 | 26.8% | 28,677.55 | 22.0% |
| Other Expenses | 12,742.18 | 14.9% | 13,944.75 | 15.1% | 7,655.70 | 5.5% | 52,914.00 | 42.6% | 92,362.51 | 70.7% |
| Profit Or (Loss) | (3,975.82) | -4.7% | 14,166.38 | 15.3% | 25,299.20 | 18.3% | (19,634.24) | -15.8% | (63,684.96) | -48.8% |

| Citizens Bank Portfolio Profit & Loss Statement JULY 2014 — Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Room Nights Sold | 2,058 | | 2,536 | | 2,893 | | 3,095 | | 3,146 | |
| Occupancy % | 66.4% | | 81.8% | | 84.8% | | 90.8% | | 84.6% | |
| Average Daily Rate | $41.31 | | $35.98 | | $47.63 | | $40.05 | | $41.18 | |
| Rev Par | $27.42 | | $29.43 | | $40.41 | | $36.35 | | $34.82 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 85,005.78 | 99.6% | 91,247.36 | 98.7% | 137,800.65 | 99.6% | 123,949.53 | 99.7% | 129,539.34 | 99.2% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 102.83 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 355.14 | 0.4% | 1,183.01 | 1.3% | 493.75 | 0.4% | 384.69 | 0.3% | 1,066.30 | 0.8% |
| Total Revenue | 85,360.92 | 100.0% | 92,430.37 | 100.0% | 138,397.23 | 100.0% | 124,334.22 | 100.0% | 130,625.64 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,398.50 | 1.6% | 1,325.22 | 1.4% | 1,785.08 | 1.3% | 1,514.26 | 1.2% | 1,131.92 | 0.9% |
| Total Cost Of Sales | 1,398.50 | 1.6% | 1,325.22 | 1.4% | 1,785.08 | 1.3% | 1,514.26 | 1.2% | 1,131.92 | 0.9% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 15,499.34 | 18.2% | 14,107.95 | 15.3% | 19,819.05 | 14.3% | 22,607.95 | 18.2% | 22,095.35 | 16.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,832.42 | 4.5% | 3,706.93 | 4.0% | 11,071.43 | 8.0% | 4,684.08 | 3.8% | 4,362.43 | 3.3% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,832.42 | 2.9% |
| Repairs & Maintenance | 2,037.34 | 2.4% | 982.29 | 1.1% | 2,808.40 | 2.0% | 2,048.00 | 1.6% | 2,435.72 | 1.9% |
| Subtotal Payroll | 21,369.10 | 25.0% | 18,799.17 | 20.3% | 33,698.88 | 24.3% | 29,340.03 | 23.6% | 32,725.92 | 25.1% |
| Burden | 4,824.51 | 5.7% | 3,806.09 | 4.1% | 6,987.59 | 5.0% | 7,191.99 | 5.8% | 7,625.28 | 5.8% |
| Total Payroll | 26,193.61 | 30.7% | 22,605.26 | 24.5% | 40,686.47 | 29.4% | 36,532.02 | 29.4% | 40,351.20 | 30.9% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 4,658.87 | 5.5% | 9,129.84 | 9.9% | 15,399.08 | 11.1% | 14,666.11 | 11.8% | 10,285.57 | 7.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,245.31 | 3.8% | 2,560.81 | 2.8% | 3,751.61 | 2.7% | 5,516.85 | 4.4% | 5,252.25 | 4.0% |
| Advertising & Sales | 750.00 | 0.9% | 750.00 | 0.8% | 450.00 | 0.3% | 750.00 | 0.6% | 700.00 | 0.5% |
| Franchise Fee | 8,226.52 | 9.6% | 10,580.90 | 11.4% | 8,872.70 | 6.4% | 17,697.38 | 14.2% | 14,762.39 | 11.3% |
| Repairs & Maintenance | 473.65 | 0.6% | 2,604.12 | 2.8% | 3,895.00 | 2.8% | 2,391.10 | 1.9% | 1,890.54 | 1.4% |
| Heat, Light & Power | 5,946.52 | 7.0% | 7,413.27 | 8.0% | 7,557.24 | 5.5% | 2,049.78 | 1.6% | 8,235.20 | 6.3% |
| Total Undistributed Exp. | 23,300.87 | 27.3% | 33,088.94 | 35.8% | 39,925.63 | 28.8% | 43,071.22 | 34.6% | 41,125.95 | 31.5% |
| Gross Operating Profit | 34,467.94 | 40.4% | 35,430.95 | 38.3% | 56,000.05 | 40.5% | 43,216.72 | 34.8% | 48,016.57 | 36.8% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 19,562.00 | 22.9% | 2,082.67 | 2.3% | 17,185.00 | 12.4% | 4,257.65 | 3.4% | 11,704.88 | 9.0% |
| Ins. - Building & Contents | 2,639.58 | 3.1% | 1,737.15 | 1.9% | 2,360.15 | 1.7% | 2,179.31 | 1.8% | 3,747.96 | 2.9% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | 1.8% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 4.1% | 3,500.00 | 3.8% | 3,500.00 | 2.5% | 3,500.00 | 2.8% | 3,886.18 | 3.0% |
| Total Fixed Expenses | 25,701.58 | 30.1% | 7,319.82 | 7.9% | 25,545.15 | 18.5% | 9,936.96 | 8.0% | 19,339.02 | 14.8% |
| Net Operating Profit | 8,766.36 | 10.3% | 28,111.13 | 30.4% | 30,454.90 | 22.0% | 33,279.76 | 26.8% | 28,677.55 | 22.0% |

| Item | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 8,766.36 | 10.3% | 28,111.13 | 30.4% | 30,454.90 | 22.0% | 33,279.76 | 26.8% | 28,677.55 | 22.0% |
| | | | | | | | | | | |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 8,766.36 | 10.3% | 28,111.13 | 30.4% | 30,454.90 | 22.0% | 33,279.76 | 26.8% | 28,677.55 | 22.0% |
| Prior Owner Expense | 12,742.18 | 14.9% | 13,062.00 | 14.1% | 0.00 | 0.0% | 52,914.00 | 42.6% | 92,362.51 | 70.7% |
| Capital Expense | 0.00 | 0.0% | 882.75 | 1.0% | 5,155.70 | 3.7% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (3,975.82) | -4.7% | 14,166.38 | 15.3% | 25,299.20 | 18.3% | (19,634.24) | -15.8% | (63,684.96) | -48.8% |

| Rooms | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 1,996 | 64.4% | 2,536 | 81.8% | 1,771 | 51.9% | 3,095 | 90.8% | 3,146 | 84.6% |
| Corporate | - | 0.0% | - | 0.0% | 191 | 5.6% | - | 0.0% | - | 0.0% |
| Government | 62 | 2.0% | - | 0.0% | 16 | 0.5% | - | 0.0% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | - | 0.0% | - | 0.0% | 711 | 20.9% | - | 0.0% | - | 0.0% |
| Sub Total Transient | 2,058 | 66.4% | 2,536 | 81.8% | 2,689 | 78.9% | 3,095 | 90.8% | 3,146 | 84.6% |
| Group | - | 0.0% | - | 0.0% | 51 | 1.5% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | 153 | 4.5% | - | 0.0% | - | 0.0% |
| Sub Total Group/Contract | - | 0.0% | - | 0.0% | 204 | 6.0% | - | 0.0% | - | 0.0% |
| Total Rooms Sold | 2,058 | 66.4% | 2,536 | 81.8% | 2,893 | 84.8% | 3,095 | 90.8% | 3,146 | 84.6% |
| Complimentary | - | 0.0% | - | 0.0% | 3 | 0.1% | 17 | 0.5% | 32 | 0.9% |
| Total Rooms Occupied | 2,058 | 66.4% | 2,536 | 81.8% | 2,896 | 84.9% | 3,112 | 91.3% | 3,178 | 85.4% |
| Vacant | 479 | 15.5% | 549 | 17.7% | 381 | 11.2% | 298 | 8.7% | 213 | 5.7% |
| Out of Order | 563 | 18.2% | 15 | 0.5% | 133 | 3.9% | - | 0.0% | 329 | 8.8% |
| Total Rooms Available | 3,100 | 100.0% | 3,100 | 100.0% | 3,410 | 100.0% | 3,410 | 100.0% | 3,720 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 86,752.56 | $43.46 | 91,247.36 | $35.98 | 88,818.81 | $50.15 | 124,493.15 | $40.22 | 129,539.34 | $41.18 |
| Corporate | 0.00 | $0.00 | 0.00 | $0.00 | 9,831.63 | $50.43 | 0.00 | $0.00 | 0.00 | $0.00 |
| Government | 0.00 | $0.00 | 0.00 | $0.00 | 834.00 | $52.13 | 0.00 | $0.00 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 0.00 | $0.00 | 0.00 | $0.00 | 37,296.10 | $52.46 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Transient | 86,752.56 | $42.15 | 91,247.36 | $35.98 | 136,580.54 | $50.79 | 124,493.15 | $40.22 | 129,539.34 | $41.18 |
| Group | 0.00 | $0.00 | 0.00 | $0.00 | 3,633.61 | $71.25 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 6,695.89 | $43.76 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Group | 0.00 | $0.00 | 0.00 | $0.00 | 10,329.50 | $50.63 | 0.00 | $0.00 | 0.00 | $0.00 |
| Adjustments | (1,746.78) | -2.1% | 0.00 | 0.0% | (9,109.39) | -6.6% | (543.62) | -0.4% | 0.00 | 0.0% |
| Total Rooms Revenue | 85,005.78 | $41.31 | 91,247.36 | $35.98 | 137,800.65 | $47.63 | 123,949.53 | $40.05 | 129,539.34 | $41.18 |

Rooms — Profit & Loss Statement — As of 7/31/2014 — Rooms — Current Period

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Room Nights Sold | 2,058 | | 2,538 | | 2,893 | | 3,095 | | 3,146 | |
| Occupancy % | 66.4% | | 81.8% | | 84.8% | | 90.8% | | 84.6% | |
| Average Daily Rate | $41.31 | | $35.98 | | $47.63 | | $40.05 | | $41.18 | |
| Rev Par | $27.42 | | $29.43 | | $40.41 | | $36.35 | | $34.82 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 85,005.78 | 100.0% | 91,247.36 | 100.0% | 137,800.65 | 100.0% | 123,949.53 | 100.0% | 129,539.34 | 100.0% |
| Total Room Sales | 85,005.78 | 100.0% | 91,247.36 | 100.0% | 137,800.65 | 100.0% | 123,949.53 | 100.0% | 129,539.34 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,040.16 | 1.6% | 0.00 | 0.0% |
| Wages | 15,499.34 | 18.2% | 14,107.95 | 15.5% | 19,819.05 | 14.4% | 20,587.79 | 16.6% | 22,095.35 | 17.1% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 2,435.33 | 2.9% | 1,337.61 | 1.5% | 1,878.45 | 1.4% | 2,980.93 | 2.4% | 2,232.44 | 1.7% |
| Workers Compensation | 835.01 | 1.0% | 786.79 | 0.9% | 1,851.67 | 1.3% | 1,962.14 | 1.6% | 2,162.51 | 1.7% |
| Holiday/Sick/Vacation Pay | 503.20 | 0.6% | 298.64 | 0.3% | 1,080.09 | 0.8% | 854.32 | 0.7% | 1,051.84 | 0.8% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 19,272.88 | 22.7% | 16,529.99 | 18.1% | 24,627.26 | 17.9% | 28,425.34 | 22.9% | 27,542.14 | 21.3% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 2,046.85 | 2.4% | 3,723.19 | 4.1% | 4,667.43 | 3.4% | 5,198.04 | 4.2% | 4,799.70 | 3.7% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 37.72 | 0.0% | 703.54 | 0.8% | 728.30 | 0.5% | 488.24 | 0.4% | 596.93 | 0.5% |
| Coffee In-Room Supplies | 144.99 | 0.2% | 170.60 | 0.2% | 0.00 | 0.0% | 55.83 | 0.0% | 0.00 | 0.0% |
| Commission - Travel Agent | 200.46 | 0.2% | 1,108.87 | 1.2% | 3,639.72 | 2.6% | 3,523.06 | 2.8% | 289.15 | 0.2% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 65.38 | 0.0% | 8.70 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 288.92 | 0.3% | 288.92 | 0.3% | 284.24 | 0.2% | 275.26 | 0.2% | 0.00 | 0.0% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 564.30 | 0.7% | 1,290.14 | 1.4% | 2,664.84 | 1.9% | 1,238.38 | 1.0% | 1,992.46 | 1.5% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 434.01 | 0.5% | 169.22 | 0.2% | 831.91 | 0.6% | 694.90 | 0.6% | 256.15 | 0.2% |
| Linen | 0.00 | 0.0% | 580.73 | 0.6% | 881.90 | 0.6% | 995.57 | 0.8% | 413.98 | 0.3% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 138.44 | 0.1% | 553.62 | 0.4% | 160.00 | 0.1% |
| Printing & Stationary | 0.00 | 0.0% | 36.53 | 0.0% | 175.63 | 0.1% | 0.00 | 0.0% | 64.37 | 0.0% |
| Rooms Promo | 0.00 | 0.0% | 0.00 | 0.0% | 149.27 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 961.62 | 1.1% | 1,008.69 | 1.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tv / Cable | 0.00 | 0.0% | 69.44 | 0.0% | 1,172.02 | 0.9% | 1,557.46 | 1.3% | 1,712.85 | 1.3% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 77.15 | 0.1% | 0.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 4,658.87 | 5.5% | 9,129.84 | 10.0% | 15,399.08 | 11.2% | 14,666.11 | 11.8% | 10,285.57 | 7.9% |
| **Departmental Profit/(Loss)** | 61,074.03 | 71.8% | 66,587.53 | 71.9% | 97,774.31 | 71.0% | 80,858.08 | 65.2% | 91,711.63 | 70.8% |

| Item | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 2,058 | | 2,536 | | 2,896 | | 3,112 | | 3,178 | |
| Total Room Revenue | 85,006 | $41.31 | 91,247 | $35.98 | 137,801 | $47.58 | 123,950 | $39.83 | 129,539 | $40.76 |
| Payroll Expenses: | | | | | | | | | | |
| Wages | 15,499.34 | $7.53 | 14,107.95 | $5.56 | 19,819.05 | $6.84 | 22,607.95 | $7.26 | 22,095.35 | $6.95 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 503.20 | $0.24 | 298.64 | $0.12 | 1,080.09 | $0.37 | 854.32 | $0.27 | 1,051.84 | $0.33 |
| P/R Taxes & Related | 3,270.34 | $1.59 | 2,123.40 | $0.84 | 3,728.12 | $1.29 | 4,963.07 | $1.59 | 4,394.95 | $1.38 |
| Total Payroll | 19,272.88 | $9.36 | 16,529.99 | $6.52 | 24,627.26 | $8.50 | 28,425.34 | $9.13 | 27,542.14 | $8.67 |
| Operating Expenses: | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 2,046.85 | $0.99 | 3,723.16 | $1.47 | 4,667.43 | $1.61 | 5,198.04 | $1.67 | 4,799.70 | $1.51 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 37.72 | $0.02 | 703.54 | $0.28 | 728.30 | $0.25 | 488.24 | $0.16 | 596.93 | $0.19 |
| Coffee In-Room Supplies | 144.99 | $0.07 | 170.60 | $0.07 | 0.00 | $0.00 | 55.83 | $0.02 | 0.00 | $0.00 |
| Commission - Travel Agent | 200.46 | $0.10 | 1,108.87 | $0.44 | 3,839.72 | $1.26 | 3,523.06 | $1.13 | 289.15 | $0.09 |
| Decorators & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 65.38 | $0.02 | 8.70 | $0.00 | 0.00 | $0.00 |
| Equipment - Main/Svc Cont | 268.92 | $0.13 | 298.92 | $0.11 | 284.24 | $0.10 | 275.26 | $0.09 | 0.00 | $0.00 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 564.30 | $0.27 | 1,290.14 | $0.51 | 2,864.84 | $0.92 | 1,238.08 | $0.40 | 1,992.46 | $0.63 |
| Laundry Expense | 434.01 | $0.21 | 169.22 | $0.07 | 831.91 | $0.29 | 694.30 | $0.22 | 256.15 | $0.08 |
| Linen | 0.00 | $0.00 | 580.73 | $0.23 | 881.90 | $0.30 | 985.57 | $0.32 | 413.86 | $0.13 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 138.44 | $0.05 | 553.52 | $0.18 | 160.00 | $0.05 |
| Printing & Stationary | 0.00 | $0.00 | 36.53 | $0.01 | 175.63 | $0.06 | 0.00 | $0.00 | 64.37 | $0.02 |
| Rooms Promo | 0.00 | $0.00 | 0.00 | $0.00 | 149.27 | $0.05 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 961.62 | $0.47 | 1,008.69 | $0.40 | 1,172.02 | $0.40 | 1,557.46 | $0.50 | 1,712.85 | $0.54 |
| Uniforms | 0.00 | $0.00 | 69.44 | $0.03 | 0.00 | $0.00 | 77.15 | $0.02 | 0.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Total Operating Expense | 4,658.87 | $2.26 | 9,129.84 | $3.60 | 15,399.08 | $5.32 | 14,666.11 | $4.71 | 10,285.57 | $3.24 |
| Total Room Cost | 23,931.75 | $11.63 | 25,659.83 | $10.12 | 40,026.34 | $13.82 | 43,091.45 | $13.85 | 37,827.71 | $11.90 |
| Rooms Profit | 61,074.03 | $29.68 | 65,597.53 | $25.86 | 97,774.31 | $33.76 | 80,858.08 | $25.98 | 91,711.63 | $28.86 |

| Food and Beverage | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages – Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages – Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor – Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor – Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

**Profit & Loss Statement — As of 7/31/2014 — Telephone — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | 102.83 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 0.00 | 0.0% | 102.83 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 0.00 | 0.0% | 0.00 | 0.0% | 816.01 | 793.6% | 0.00 | 0.0% | 0.00 | 0.0% |
| Long Distance Cost | 290.78 | 0.0% | 311.87 | 0.0% | 60.52 | 58.9% | 197.16 | 0.0% | 23.72 | 0.0% |
| Tele Equip Maintenance | 602.77 | 0.0% | 567.00 | 0.0% | 587.25 | 571.1% | 569.70 | 0.0% | 581.85 | 0.0% |
| Tele High-Speed Maint/Svc | 504.95 | 0.0% | 446.35 | 0.0% | 321.30 | 312.5% | 747.40 | 0.0% | 526.35 | 0.0% |
| **Total Expenses** | 1,398.50 | 0.0% | 1,325.22 | 0.0% | 1,785.08 | 1736.0% | 1,514.26 | 0.0% | 1,131.92 | 0.0% |
| **Department Profit Or (Loss)** | (1,398.50) | 0.0% | (1,325.22) | 0.0% | (1,682.25) | -1636.0% | (1,514.26) | 0.0% | (1,131.92) | 0.0% |

**Profit & Loss Statement — As of 7/31/2014 — Other Revenue — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Cots/Ref/Pet Fees | 355.14 | 0.4% | 359.81 | 0.4% | 123.50 | 0.1% | 80.00 | 0.1% | 473.30 | 0.4% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 0.00 | 0.0% | 593.46 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 29.55 | 0.0% | 0.35 | 0.0% | 0.00 | 0.0% | 207.12 | 0.2% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 304.69 | 0.2% | 76.03 | 0.1% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 328.85 | 0.3% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 200.19 | 0.2% | 194.90 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 175.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 355.14 | 0.4% | 1,183.01 | 1.3% | 493.75 | 0.4% | 384.69 | 0.3% | 1,086.30 | 0.8% |

## Admin & General

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 3,832.42 | 4.5% | 3,708.93 | 4.0% | 11,071.43 | 8.0% | 4,684.08 | 3.8% | 4,362.43 | 3.3% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 428.70 | 0.5% | 352.03 | 0.4% | 1,048.18 | 0.8% | 465.52 | 0.4% | 440.38 | 0.3% |
| Workers Compensation | 206.47 | 0.2% | 206.68 | 0.2% | 245.18 | 0.2% | 410.88 | 0.3% | 395.27 | 0.3% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 246.38 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 4,467.59 | 5.2% | 4,267.54 | 4.6% | 12,613.17 | 9.1% | 5,560.28 | 4.5% | 5,198.08 | 4.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.6% | 500.00 | 0.5% | 500.00 | 0.4% | 500.00 | 0.4% | 500.00 | 0.4% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bank Charges | 1.77 | 0.0% | 12.97 | 0.0% | 188.00 | 0.1% | 332.85 | 0.3% | 246.44 | 0.2% |
| Cash Over Or Short | (1.75) | 0.0% | (266.64) | -0.3% | 14.40 | 0.0% | 0.00 | 0.0% | 69.50 | 0.1% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | (953.39) | -0.7% | 1,107.69 | 0.9% | 301.53 | 0.2% |
| Commission - Credit Cards | 2,242.94 | 2.6% | 1,326.41 | 1.4% | 3,062.33 | 2.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,005.98 | 2.4% | 2,799.82 | 2.1% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 44.00 | 0.0% |
| Data Processing | 107.40 | 0.1% | 101.10 | 0.1% | 118.28 | 0.1% | 105.15 | 0.1% | 0.00 | 0.0% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 16.00 | 0.0% | 0.00 | 0.0% | 106.50 | 0.1% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 16.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 31.92 | 0.0% | 0.00 | 0.0% | 9.25 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 0.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 38.31 | 0.0% | 433.73 | 0.5% | 166.82 | 0.1% | 155.31 | 0.1% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 205.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 190.06 | 0.2% | 235.25 | 0.3% | 135.32 | 0.1% | 0.00 | 0.0% | 87.93 | 0.1% |
| Postage & Shipping | 68.89 | 0.1% | 98.42 | 0.1% | 155.02 | 0.1% | 154.36 | 0.1% | 21.02 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 87.81 | 0.1% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 120.51 | 0.1% | 0.00 | 0.0% |
| Taxes - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.1% | 50.00 | 0.0% | 50.00 | 0.0% | 0.00 | 0.0% | 60.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 12.69 | 0.0% | 64.57 | 0.1% | 42.91 | 0.0% | 0.00 | 0.0% | 918.55 | 0.7% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 3,245.31 | 3.8% | 2,590.81 | 2.8% | 3,751.61 | 2.7% | 5,516.85 | 4.4% | 5,252.25 | 4.0% |
| **Total A & G Expenses** | 7,712.90 | 9.0% | 6,858.35 | 7.4% | 16,364.78 | 11.8% | 11,077.13 | 8.9% | 10,450.33 | 8.0% |

Column headers (full):
- Super 8 Moline — Profit & Loss Statement — As of 7/31/2014 — Admin & General — Current Period
- Howard Johnson Cedar Rapids — Profit & Loss Statement — As of 7/31/2014 — Admin & General — Current Period
- Days Inn Bridgeview — Profit & Loss Statement — As of 7/31/2014 — Admin & General — Current Period
- Days Inn Schaumburg — Profit & Loss Statement — As of 7/31/2014 — Admin & General — Current Period
- Super 8 Prospect Park — Profit & Loss Statement — As of 7/31/2014 — Admin & General — Current Period

**Advertising & Sales**

| Item | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period Actual | % | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period Actual | % | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period Actual | % | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period Actual | % | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,832.88 | 2.9% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (0.46) | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 387.13 | 0.3% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 357.73 | 0.3% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4,577.28 | 3.5% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising – Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising – Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 0.9% | 750.00 | 0.8% | 450.00 | 0.3% | 750.00 | 0.6% | 700.00 | 0.5% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| **Total Operating Expenses** | 750.00 | 0.9% | 750.00 | 0.8% | 450.00 | 0.3% | 750.00 | 0.6% | 700.00 | 0.5% |
| | | | | | | | | | | |
| **Total A & S Expenses** | 750.00 | 0.9% | 750.00 | 0.8% | 450.00 | 0.3% | 750.00 | 0.6% | 5,277.28 | 4.0% |

| Franchise Fees | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | 5,950.40 | 7.0% | 6,850.26 | 7.5% | 7,674.98 | 5.6% | 4,957.97 | 4.0% | 11,010.84 | 8.5% |
| Marketing Fees | 0.00 | 0.0% | 2,583.12 | 2.8% | (2,165.48) | -1.6% | 3,842.44 | 3.1% | 0.00 | 0.0% |
| Reservation Fees | 680.05 | 0.8% | 686.97 | 0.8% | 1,595.80 | 1.2% | 3,801.31 | 3.1% | 627.90 | 0.5% |
| Frequent Guest Programs | 1,020.07 | 1.2% | 262.60 | 0.3% | 1,999.98 | 1.5% | 3,658.36 | 3.0% | 1,025.05 | 0.8% |
| Software Support | 26.00 | 0.0% | 171.20 | 0.2% | 0.00 | 0.0% | 172.80 | 0.1% | 0.00 | 0.0% |
| PPU Inter-Net | 0.00 | 0.0% | 0.00 | 0.0% | (113.40) | -0.1% | 0.00 | 0.0% | 25.00 | 0.0% |
| Miscellaneous | 550.00 | 0.6% | 26.75 | 0.0% | (119.18) | -0.1% | 1,264.50 | 1.0% | 2,073.60 | 1.6% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 8,226.52 | 9.7% | 10,580.90 | 11.6% | 8,872.70 | 6.4% | 17,697.38 | 14.3% | 14,762.39 | 11.4% |
| CPOR | $4.00 | | $4.17 | | $3.07 | | $5.72 | | $4.69 | |

| Repairs & Maintenance | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 2,037.34 | 2.4% | 982.29 | 1.1% | 2,808.40 | 2.0% | 2,048.00 | 1.6% | 2,435.72 | 1.9% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 226.04 | 0.3% | 98.73 | 0.1% | 265.74 | 0.2% | 206.84 | 0.2% | 246.05 | 0.2% |
| Workers Compensation | 109.76 | 0.1% | 54.71 | 0.1% | 141.90 | 0.1% | 179.56 | 0.1% | 241.93 | 0.2% |
| Holiday/Sick/Vacation Pay | 80.00 | 0.1% | 672.00 | 0.7% | 230.00 | 0.2% | 112.00 | 0.1% | 110.00 | 0.1% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 2,453.14 | 2.9% | 1,807.73 | 2.0% | 3,446.04 | 2.5% | 2,546.40 | 2.0% | 3,033.70 | 2.3% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 342.50 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 125.31 | 0.1% | 89.43 | 0.1% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 188.32 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 0.00 | 0.0% | 765.75 | 0.6% | 0.00 | 0.0% | 184.68 | 0.1% |
| Elevators | 0.00 | 0.0% | 0.00 | 0.0% | 2,140.25 | 1.5% | 182.00 | 0.1% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 70.81 | 0.1% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 145.00 | 0.2% | 797.15 | 0.9% | 145.00 | 0.1% | 145.00 | 0.1% | 1,120.00 | 0.9% |
| Fire Alarms/Equipment | 0.00 | 0.0% | 25.00 | 0.0% | 126.97 | 0.1% | 1,225.12 | 1.0% | 0.00 | 0.0% |
| Floors & Furniture | 0.00 | 0.0% | 474.45 | 0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 0.00 | 0.0% | 251.49 | 0.3% | 98.17 | 0.1% | 0.00 | 0.0% | 171.39 | 0.1% |
| Grounds & Landscaping | 280.00 | 0.3% | 363.80 | 0.4% | 137.00 | 0.1% | 195.00 | 0.2% | 10.00 | 0.0% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 6.96 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 100.04 | 0.1% |
| Plumbing & Heating | 0.00 | 0.0% | 500.29 | 0.5% | 139.36 | 0.1% | 425.00 | 0.3% | 162.01 | 0.1% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 48.65 | 0.1% | 3.62 | 0.0% | 0.00 | 0.0% | 22.86 | 0.0% | 66.03 | 0.1% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Operating Expenses | 473.65 | 0.6% | 2,604.12 | 2.8% | 3,895.00 | 2.8% | 2,391.10 | 1.9% | 1,890.54 | 1.4% |
| | | | | | | | | | | |
| Total R & M Expenses | 2,926.79 | 3.4% | 4,411.85 | 4.8% | 7,341.04 | 5.3% | 4,937.50 | 4.0% | 4,924.24 | 3.8% |

| Utilities | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Utilities Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Utilities Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Utilities Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Utilities Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Utilities Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 188.21 | 0.2% | 43.34 | 0.0% | 39.01 | 0.0% | 26.95 | 0.0% |
| Electricity | 3,275.75 | 3.8% | 4,756.94 | 5.1% | 3,997.02 | 2.9% | 2,008.28 | 1.6% | 2,856.46 | 2.2% |
| Gas / Propane | 677.25 | 0.8% | 886.35 | 1.0% | 788.06 | 0.6% | 734.29 | 0.6% | 1,201.28 | 0.9% |
| Water & Sewer | 1,859.77 | 2.2% | 1,286.55 | 1.4% | 2,625.82 | 1.8% | (1,257.84) | -1.0% | 4,150.51 | 3.2% |
| Waste Removal | 133.75 | 0.2% | 315.22 | 0.3% | 205.00 | 0.1% | 526.04 | 0.4% | 0.00 | 0.0% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 5,946.52 | 7.0% | 7,413.27 | 8.0% | 7,557.24 | 5.5% | 2,049.78 | 1.6% | 8,235.20 | 6.3% |

| Fixed Expenses | Super 8 Moline Profit & Loss Statement As of 7/31/2014 Fixed Expenses Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 7/31/2014 Fixed Expenses Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 7/31/2014 Fixed Expenses Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 7/31/2014 Fixed Expenses Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 7/31/2014 Fixed Expenses Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 19,562.00 | 22.9% | 2,082.67 | 2.3% | 17,185.00 | 12.4% | 4,257.65 | 3.4% | 11,704.88 | 9.0% |
| Insurance - Bldg/Contents | 2,639.58 | 3.1% | 1,737.15 | 1.9% | 2,360.15 | 1.7% | 2,179.31 | 1.8% | 3,747.96 | 2.9% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 4.1% | 3,500.00 | 3.8% | 3,500.00 | 2.5% | 3,500.00 | 2.8% | 3,886.18 | 3.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 0.00 | 0.0% | 882.75 | 1.0% | 5,155.70 | 3.7% | 0.00 | 0.0% | 0.00 | 0.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | 1.8% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 12,742.18 | 14.9% | 13,062.00 | 14.1% | 0.00 | 0.0% | 52,914.00 | 42.6% | 92,362.51 | 70.7% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 38,443.76 | 45.0% | 21,264.57 | 23.0% | 30,700.85 | 22.2% | 62,850.96 | 50.6% | 111,701.53 | 85.5% |

| Item | Citizens Bank Portfolio Actual | % | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | | . | 115 | | 107 | | 97 | | 92 | |
| Days in Period | 31 | | | | 31 | | 31 | | 31 | | 31 | |
| Total Rooms Available | 3,534 | | | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Occupied Rooms | 2,655 | | | | 3,270 | | 1,864 | | 1,828 | | 1,742 | |
| Occupancy % | 75.1% | | | | 91.7% | | 56.2% | | 60.8% | | 61.1% | |
| Average Daily Rate | 38.21 | | | | 49.71 | | 44.29 | | 56.34 | | 46.29 | |
| REVPAR | 28.70 | | | | 45.59 | | 24.89 | | 34.25 | | 28.28 | |
| NOI Per Occupied Room | 0.17 | | | | 6.76 | | 5.25 | | 6.62 | | 3.04 | |
| NOI Per Available Room | 0.13 | | | | 6.20 | | 2.95 | | 4.02 | | 1.86 | |
| P/R Per Occupied Room | 12.03 | | | | 15.86 | | 13.38 | | 19.43 | | 17.47 | |
| P/R Per Available Room | 9.04 | | | | 14.55 | | 7.52 | | 11.81 | | 10.67 | |
| Undistrb. Per Occupied Room | 22.25 | | | | 23.62 | | 18.13 | | 21.43 | | 20.32 | |
| Undistrb. Per Available Room | 16.72 | | | | 21.66 | | 10.19 | | 13.03 | | 12.41 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 101,438.00 | 99.0% | | | 162,539.37 | 99.2% | 82,565.45 | 99.4% | 102,991.27 | 99.7% | 80,643.24 | 99.3% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 4.44 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 13.04 | 0.0% |
| Other | 1,036.08 | 1.0% | | | 1,374.86 | 0.8% | 468.11 | 0.6% | 361.82 | 0.3% | 556.33 | 0.7% |
| Total Revenue | 102,474.08 | 100.0% | | | 163,918.67 | 100.0% | 83,033.56 | 100.0% | 103,352.79 | 100.0% | 81,212.61 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 35,078.17 | 34.2% | | | 77,084.78 | 47.0% | 27,727.25 | 33.4% | 36,507.09 | 35.3% | 36,029.66 | 44.4% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 200.67 | 0.2% | | | 1,004.37 | 0.6% | 1,234.70 | 1.5% | 1,324.53 | 1.3% | 1,162.69 | 1.4% |
| Total Departmental Expenses | 35,278.84 | 34.4% | | | 78,089.15 | 47.6% | 28,961.95 | 34.9% | 37,831.62 | 36.6% | 37,192.35 | 45.8% |
| **Gross Contribution** | 67,195.24 | 65.6% | | | 85,829.62 | 52.4% | 54,071.61 | 65.1% | 65,521.17 | 63.4% | 44,020.26 | 54.2% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 11,965.21 | 11.7% | | | 10,236.58 | 6.2% | 10,242.84 | 12.3% | 12,011.56 | 11.6% | 9,686.17 | 11.9% |
| Advertising & Sales | 1,125.00 | 1.1% | | | 750.00 | 0.5% | 1,125.00 | 1.4% | 1,466.00 | 1.4% | 1,316.00 | 1.6% |
| Franchise Expense | 5,712.46 | 5.6% | | | 16,010.14 | 9.8% | 8,731.54 | 10.5% | 8,496.78 | 8.2% | 7,498.85 | 9.2% |
| Repairs & Maintenance | 28,943.80 | 28.2% | | | 14,412.62 | 8.8% | 2,588.04 | 3.1% | 8,457.88 | 8.2% | 2,362.19 | 2.9% |
| Utilities | 8,203.73 | 8.0% | | | 10,616.93 | 6.5% | 8,318.23 | 10.0% | 7,747.45 | 7.5% | 8,947.90 | 11.0% |
| Total General & Unapplied Exp | 55,950.20 | 54.6% | | | 52,026.27 | 31.7% | 31,005.65 | 37.3% | 38,179.67 | 36.9% | 29,811.11 | 36.7% |
| **Gross Operating Profit** | 11,245.04 | 11.0% | | | 33,803.25 | 20.6% | 23,065.96 | 27.8% | 27,341.50 | 26.5% | 14,209.15 | 17.5% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 5,063.10 | 4.9% | | | 5,138.35 | 3.1% | 7,746.00 | 9.3% | 9,111.60 | 8.8% | 3,540.84 | 4.4% |
| Insurance | 2,223.46 | 2.2% | | | 3,071.30 | 1.9% | 2,037.33 | 2.5% | 2,629.67 | 2.5% | 1,877.65 | 2.3% |
| Management Fees | 3,500.00 | 3.4% | | | 3,500.00 | 2.1% | 3,500.00 | 4.2% | 3,500.00 | 3.4% | 3,500.00 | 4.3% |
| Total Other Operating Expenses | 10,786.56 | 10.5% | | | 11,709.65 | 7.1% | 13,283.33 | 16.0% | 15,241.27 | 14.7% | 8,918.39 | 11.0% |
| **Net Operating Income** | 458.48 | 0.4% | | | 22,093.60 | 13.5% | 9,782.63 | 11.8% | 12,100.23 | 11.7% | 5,290.76 | 6.5% |
| Other Expenses | 82,103.72 | 80.1% | | | 59,549.63 | 36.3% | 0.00 | 0.0% | 48,467.81 | 46.9% | 19,867.94 | 24.6% |
| **Profit Or (Loss)** | (81,645.24) | -79.7% | | | (37,456.03) | -22.9% | 9,782.63 | 11.8% | (36,367.58) | -35.2% | (14,697.18) | -18.1% |

All column headers: Profit & Loss Statement — JULY 2014

**Citizens Bank Portfolio Profit & Loss Statement JULY 2014**

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Room Nights Sold | 2,655 | | 3,270 | | 1,864 | | 1,828 | | 1,742 | |
| Occupancy % | 75.1% | | 91.7% | | 56.2% | | 60.8% | | 61.1% | |
| Average Daily Rate | $38.21 | | $49.71 | | $44.29 | | $56.34 | | $46.29 | |
| Rev Par | $28.70 | | $45.59 | | $24.89 | | $34.25 | | $28.28 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 101,438.00 | 99.0% | 162,539.37 | 99.2% | 82,585.45 | 99.4% | 102,991.27 | 99.7% | 80,643.24 | 99.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 4.44 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 13.04 | 0.0% |
| Other | 1,036.08 | 1.0% | 1,374.86 | 0.8% | 468.11 | 0.6% | 361.52 | 0.3% | 556.33 | 0.7% |
| Total Revenue | 102,474.08 | 100.0% | 163,918.67 | 100.0% | 83,033.56 | 100.0% | 103,352.79 | 100.0% | 81,212.61 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 200.67 | 0.2% | 1,004.37 | 0.6% | 1,234.70 | 1.5% | 1,324.63 | 1.3% | 1,162.69 | 1.4% |
| Total Cost Of Sales | 200.67 | 0.2% | 1,004.37 | 0.6% | 1,234.70 | 1.5% | 1,324.63 | 1.3% | 1,162.69 | 1.4% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 17,866.44 | 17.4% | 35,843.19 | 21.7% | 14,708.49 | 17.7% | 21,572.48 | 20.9% | 19,446.16 | 23.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 4,453.30 | 4.3% | 4,258.25 | 2.6% | 4,684.05 | 5.6% | 4,841.10 | 4.7% | 4,788.40 | 5.9% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 2,306.67 | 2.3% | 2,263.28 | 1.4% | 1,293.22 | 1.6% | 3,561.96 | 3.4% | 886.81 | 1.1% |
| Subtotal Payroll | 24,626.41 | 24.0% | 42,164.72 | 25.7% | 20,685.76 | 24.9% | 29,975.54 | 29.0% | 25,121.37 | 30.9% |
| Burden | 7,323.47 | 7.1% | 9,711.83 | 5.9% | 4,259.31 | 5.1% | 5,542.23 | 5.4% | 5,318.33 | 6.5% |
| Total Payroll | 31,949.88 | 31.2% | 51,876.55 | 31.6% | 24,945.07 | 30.0% | 35,517.77 | 34.4% | 30,439.70 | 37.5% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 11,863.24 | 11.6% | 33,078.77 | 20.2% | 9,663.79 | 11.6% | 10,966.63 | 10.6% | 13,197.08 | 16.3% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 6,248.68 | 6.1% | 5,167.03 | 3.2% | 4,902.68 | 5.9% | 6,204.94 | 6.0% | 4,246.96 | 5.2% |
| Advertising & Sales | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.4% | 1,466.00 | 1.4% | 1,316.00 | 1.6% |
| Franchise Fee | 5,712.46 | 5.6% | 16,010.14 | 9.8% | 8,731.54 | 10.5% | 8,496.78 | 8.2% | 7,498.85 | 9.2% |
| Repairs & Maintenance | 25,925.38 | 25.3% | 11,611.63 | 7.1% | 1,046.59 | 1.3% | 4,287.19 | 4.1% | 194.28 | 0.2% |
| Heat, Light & Power | 8,203.73 | 8.0% | 10,616.93 | 6.5% | 8,318.23 | 10.0% | 7,747.45 | 7.5% | 8,947.90 | 11.0% |
| Total Undistributed Exp. | 59,078.49 | 57.7% | 77,234.50 | 47.1% | 33,787.83 | 40.7% | 39,168.99 | 37.9% | 35,401.07 | 43.6% |
| Gross Operating Profit | 11,245.04 | 11.0% | 33,803.25 | 20.6% | 23,065.96 | 27.8% | 27,341.50 | 26.5% | 14,209.15 | 17.5% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 5,063.10 | 4.9% | 5,138.35 | 3.1% | 7,746.00 | 9.3% | 9,111.60 | 8.8% | 3,540.84 | 4.4% |
| Ins.- Building & Contents | 2,223.46 | 2.2% | 3,071.30 | 1.9% | 2,037.33 | 2.5% | 2,629.67 | 2.5% | 1,877.55 | 2.3% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 3.4% | 3,500.00 | 2.1% | 3,500.00 | 4.2% | 3,500.00 | 3.4% | 3,500.00 | 4.3% |
| Total Fixed Expenses | 10,786.56 | 10.5% | 11,709.65 | 7.1% | 13,283.33 | 16.0% | 15,241.27 | 14.7% | 8,918.39 | 11.0% |
| Net Operating Profit | 458.48 | 0.4% | 22,093.60 | 13.5% | 9,782.63 | 11.8% | 12,100.23 | 11.7% | 5,290.76 | 6.5% |

| Item | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 458.48 | 0.4% | 22,093.60 | 13.5% | 9,782.63 | 11.8% | 12,100.23 | 11.7% | 5,290.76 | 6.5% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 28,120.31 | 27.2% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 458.48 | 0.4% | 22,093.60 | 13.5% | 9,782.63 | 11.8% | (16,020.08) | -15.5% | 5,290.76 | 6.5% |
| Prior Owner Expense | 38,587.72 | 37.7% | 53,362.79 | 32.6% | 0.00 | 0.0% | 0.00 | 0.0% | 19,987.94 | 24.6% |
| Capital Expense | 43,516.00 | 42.5% | 6,186.84 | 3.8% | 0.00 | 0.0% | 20,347.50 | 19.7% | 0.00 | 0.0% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (81,645.24) | -79.7% | (37,456.03) | -22.9% | 9,782.63 | 11.8% | (36,367.58) | -35.2% | (14,697.18) | -18.1% |

| Rooms | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 | | Baymont Madison Profit & Loss Statement As of 7/31/2014 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Period | | Current Period | | Current Period | | Current Period | | Current Period | |
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days in Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 427 | 12.1% | 2,499 | 70.1% | 258 | 7.8% | 1,828 | 60.8% | 292 | 10.2% |
| Corporate | 26 | 0.7% | - | 0.0% | - | 0.0% | - | 0.0% | 521 | 18.3% |
| Government | 468 | 13.2% | 16 | 0.4% | - | 0.0% | - | 0.0% | 18 | 0.6% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 1,716 | 48.6% | 755 | 21.2% | 1,600 | 48.2% | - | 0.0% | 840 | 29.5% |
| Sub Total Transient | 2,637 | 74.6% | 3,270 | 91.7% | 1,858 | 56.0% | 1,828 | 60.8% | 1,671 | 58.6% |
| Group | 18 | 0.5% | - | 0.0% | 6 | 0.2% | - | 0.0% | 9 | 0.3% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 62 | 2.2% |
| Sub Total Group/Contract | 18 | 0.5% | - | 0.0% | 6 | 0.2% | - | 0.0% | 71 | 2.5% |
| Total Rooms Sold | 2,655 | 75.1% | 3,270 | 91.7% | 1,864 | 56.2% | 1,828 | 60.8% | 1,742 | 61.1% |
| Complimentary | 61 | 1.7% | 20 | 0.6% | 30 | 0.9% | 159 | 5.3% | 1 | 0.0% |
| Total Rooms Occupied | 2,716 | 76.9% | 3,290 | 92.3% | 1,894 | 57.1% | 1,987 | 66.1% | 1,743 | 61.1% |
| Vacant | 314 | 8.9% | 213 | 6.0% | 526 | 15.9% | 777 | 25.8% | 849 | 29.8% |
| Out Of Order | 504 | 14.3% | 62 | 1.7% | 897 | 27.0% | 243 | 8.1% | 260 | 9.1% |
| Total Rooms Available | 3,534 | 100.0% | 3,565 | 100.0% | 3,317 | 100.0% | 3,007 | 100.0% | 2,852 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 19,791.46 | $46.35 | 99,353.26 | $39.76 | 5,445.35 | $21.11 | 102,991.27 | $56.34 | 11,593.58 | $39.70 |
| Corporate | 1,080.00 | $41.54 | 0.00 | $0.00 | 5,200.64 | $0.00 | 0.00 | $0.00 | 31,217.07 | $59.92 |
| Government | 19,375.27 | $41.40 | 880.00 | $55.00 | 0.00 | $0.00 | 0.00 | $0.00 | 832.00 | $46.22 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 60,087.27 | $35.02 | 37,444.84 | $49.60 | 71,583.46 | $44.74 | 0.00 | $0.00 | 33,626.25 | $40.03 |
| Sub Total Transient | 100,334.00 | $38.05 | 162,539.37 | $49.71 | 82,229.45 | $44.26 | 102,991.27 | $56.34 | 77,268.90 | $46.24 |
| Group | 1,104.00 | $61.33 | 0.00 | $0.00 | 336.00 | $56.00 | 0.00 | $0.00 | 755.65 | $83.96 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 2,618.69 | $42.24 |
| Sub Total Group | 1,104.00 | $61.33 | 0.00 | $0.00 | 336.00 | $56.00 | 0.00 | $0.00 | 3,374.34 | $47.53 |
| Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Rooms Revenue | 101,438.00 | $38.21 | 162,539.37 | $49.71 | 82,565.45 | $44.29 | 102,991.27 | $56.34 | 80,643.24 | $46.29 |

| Rooms | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Rooms Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Rooms Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Rooms Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Rooms Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Rooms Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Room Nights Sold | 2,655 | | 3,270 | | 1,864 | | 1,828 | | 1,742 | |
| Occupancy % | 75.1% | | 91.7% | | 56.2% | | 60.8% | | 61.1% | |
| Average Daily Rate | $38.21 | | $49.71 | | $44.29 | | $56.34 | | $46.20 | |
| Rev Par | $28.70 | | $45.59 | | $24.89 | | $34.25 | | $28.28 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 101,438.00 | 100.0% | 162,539.37 | 100.0% | 82,565.45 | 100.0% | 102,991.27 | 100.0% | 80,643.24 | 100.0% |
| Total Room Sales | 101,438.00 | 100.0% | 162,539.37 | 100.0% | 82,565.45 | 100.0% | 102,991.27 | 100.0% | 80,643.24 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 17,866.44 | 17.6% | 35,643.19 | 21.9% | 14,708.49 | 17.8% | 21,572.48 | 20.9% | 18,343.96 | 22.7% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,102.20 | 1.4% |
| Payroll Taxes | 2,544.76 | 2.5% | 3,291.64 | 2.0% | 1,965.67 | 2.4% | 2,237.21 | 2.2% | 2,001.38 | 2.5% |
| Workers Compensation | 2,027.73 | 2.0% | 3,507.02 | 2.2% | 654.42 | 0.8% | 878.05 | 0.9% | 564.64 | 0.7% |
| Holiday/Sick/Vacation Pay | 778.00 | 0.8% | 1,564.16 | 1.0% | 734.88 | 0.9% | 852.72 | 0.8% | 820.40 | 1.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 23,214.93 | 22.9% | 44,006.01 | 27.1% | 18,063.46 | 21.9% | 25,540.46 | 24.8% | 22,832.58 | 28.3% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 4,548.13 | 4.5% | 7,746.32 | 4.8% | 2,598.33 | 3.1% | 3,769.92 | 3.7% | 5,279.50 | 6.5% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 118.54 | 0.1% | 109.48 | 0.1% | 877.24 | 1.1% | 78.88 | 0.1% | 927.76 | 1.2% |
| Coffee In-Room Supplies | 118.79 | 0.1% | 327.06 | 0.2% | 78.44 | 0.1% | 811.13 | 0.8% | 138.10 | 0.2% |
| Commission - Travel Agent | 953.25 | 0.9% | 6,840.79 | 4.2% | 65.70 | 0.1% | 0.00 | 0.0% | 820.46 | 1.0% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 279.65 | 0.3% | 749.55 | 0.7% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 465.00 | 0.5% | 1,220.24 | 0.7% | 0.00 | 0.0% | 0.00 | 0.0% | 516.82 | 0.6% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 157.94 | 0.2% | 0.00 | 0.0% |
| Guest Supplies | 2,127.31 | 2.1% | 2,202.25 | 1.4% | 1,916.60 | 2.3% | 3,628.93 | 3.5% | 1,804.11 | 2.2% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 1,250.79 | 1.2% | 2,347.32 | 1.4% | 985.91 | 1.2% | 380.09 | 0.4% | 127.28 | 0.2% |
| Linen | 987.32 | 1.0% | 578.77 | 0.4% | 1,788.88 | 2.2% | 0.00 | 0.0% | 1,552.52 | 1.9% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 19.58 | 0.0% |
| Office Supplies | 203.94 | 0.2% | 896.10 | 0.6% | 0.00 | 0.0% | 49.27 | 0.0% | 603.82 | 0.7% |
| Printing & Stationary | 0.00 | 0.0% | 27.24 | 0.0% | 0.00 | 0.0% | 241.00 | 0.2% | 0.00 | 0.0% |
| Rooms Promo | 103.50 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tv / Cable | 986.67 | 1.0% | 1,893.61 | 1.2% | 1,103.04 | 1.3% | 1,099.94 | 1.1% | 1,407.03 | 1.7% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 8,880.59 | 5.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 11,863.24 | 11.7% | 33,078.77 | 20.4% | 9,663.79 | 11.7% | 10,966.63 | 10.6% | 13,197.08 | 16.4% |
| Departmental Profit/(Loss) | 66,359.83 | 65.4% | 85,454.59 | 52.6% | 54,838.20 | 66.4% | 66,484.18 | 64.6% | 44,613.58 | 55.3% |

| Cost Per Occupied Room | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 2,716 | | 3,290 | | 1,894 | | 1,987 | | 1,743 | |
| Total Room Revenue | 101,438 | $37.35 | 162,539 | $49.40 | 82,565 | $43.59 | 102,991 | $51.83 | 80,643 | $46.27 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 17,866.44 | $6.58 | 35,643.19 | $10.83 | 14,708.49 | $7.77 | 21,572.48 | $10.86 | 18,343.96 | $10.52 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,102.20 | $0.63 |
| Vacation & Holiday | 776.00 | $0.29 | 1,564.16 | $0.48 | 734.88 | $0.39 | 852.72 | $0.43 | 820.40 | $0.47 |
| P/R Taxes & Related | 4,572.49 | $1.68 | 6,798.66 | $2.07 | 2,620.09 | $1.38 | 3,115.26 | $1.57 | 2,566.02 | $1.47 |
| **Total Payroll** | 23,214.93 | $8.55 | 44,006.01 | $13.38 | 18,063.46 | $9.54 | 25,540.46 | $12.85 | 22,832.58 | $13.10 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 4,548.13 | $1.67 | 7,746.32 | $2.35 | 2,568.33 | $1.36 | 3,769.92 | $1.90 | 5,279.50 | $3.03 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 118.54 | $0.04 | 108.48 | $0.03 | 877.24 | $0.46 | 78.86 | $0.04 | 927.76 | $0.53 |
| Coffee In-Room Supplies | 118.79 | $0.04 | 327.06 | $0.10 | 78.44 | $0.04 | 0.00 | $0.00 | 138.10 | $0.08 |
| Commission - Travel Agent | 958.25 | $0.35 | 6,840.79 | $2.08 | 65.70 | $0.03 | 811.13 | $0.41 | 820.46 | $0.47 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 465.00 | $0.17 | 1,220.24 | $0.37 | 279.65 | $0.15 | 749.55 | $0.38 | 516.92 | $0.30 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 157.94 | $0.08 | 0.00 | $0.00 |
| Guest Supplies | 2,127.31 | $0.78 | 2,202.25 | $0.67 | 1,916.60 | $1.01 | 3,628.93 | $1.83 | 1,804.11 | $1.04 |
| Laundry Expense | 1,250.79 | $0.46 | 2,347.32 | $0.71 | 985.91 | $0.52 | 380.09 | $0.19 | 127.28 | $0.07 |
| Linen | 987.32 | $0.36 | 578.77 | $0.18 | 1,788.88 | $0.94 | 0.00 | $0.00 | 1,552.52 | $0.89 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 19.58 | $0.01 |
| Office Supplies | 203.94 | $0.08 | 896.10 | $0.27 | 0.00 | $0.00 | 49.27 | $0.02 | 603.82 | $0.35 |
| Printing & Stationary | 0.00 | $0.00 | 27.24 | $0.01 | 0.00 | $0.00 | 241.00 | $0.12 | 0.00 | $0.00 |
| Rooms Promo | 103.50 | $0.04 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 986.67 | $0.36 | 1,893.61 | $0.58 | 1,103.04 | $0.58 | 1,099.94 | $0.55 | 1,407.03 | $0.81 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 8,890.59 | $2.70 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| **Total Operating Expense** | 11,863.24 | $4.37 | 33,078.77 | $10.05 | 9,663.79 | $5.10 | 10,966.63 | $5.52 | 13,197.08 | $7.57 |
| **Total Room Cost** | 35,078.17 | $12.92 | 77,084.78 | $23.43 | 27,727.25 | $14.64 | 36,507.09 | $18.37 | 36,029.66 | $20.67 |
| **Rooms Profit** | 66,359.83 | $24.43 | 85,454.59 | $25.97 | 54,838.20 | $28.95 | 66,484.18 | $33.46 | 44,613.58 | $25.60 |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Food Revenues: | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage Revenues: | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Income: | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B – Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Goods Sold: | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Food Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gross Profit | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

**Telephone**

| Item | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Telephone Current Period Actual | % | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Telephone Current Period Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Telephone Current Period Actual | % | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Telephone Current Period Actual | % | Baymont Madison Profit & Loss Statement As of 7/31/2014 Telephone Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 4.44 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% | 13.04 | 100.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Revenues | 0.00 | 0.0% | 4.44 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% | 13.04 | 100.0% |
| Expenses: | | | | | | | | | | |
| Local Cost | 6.97 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 165.19 | 0.0% | 188.96 | 1449.1% |
| Long Distance Cost | 31.65 | 0.0% | 312.17 | 7030.9% | 140.05 | 0.0% | 149.36 | 0.0% | 0.17 | 1.3% |
| Tele Equip Maintenance | (360.00) | 0.0% | 567.25 | 13226.4% | 572.40 | 0.0% | 572.40 | 0.0% | 569.70 | 4368.9% |
| Tele High-Speed Maint/Svc | 522.05 | 0.0% | 104.95 | 2363.7% | 522.25 | 0.0% | 437.58 | 0.0% | 403.86 | 3097.1% |
| Total Expenses | 200.67 | 0.0% | 1,004.37 | 22920.9% | 1,234.70 | 0.0% | 1,324.53 | 0.0% | 1,162.89 | 8916.3% |
| Department Profit Or (Loss) | (200.67) | 0.0% | (999.93) | -22520.9% | (1,234.70) | 0.0% | (1,324.53) | 0.0% | (1,149.85) | -8816.3% |

**Other Revenue**

| Item | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period Actual | % | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period Actual | % | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period Actual | % | Baymont Madison Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues: | | | | | | | | | | |
| Cots/Ref/Pet Fees | 374.98 | 0.4% | 94.34 | 0.1% | 0.00 | 0.0% | 75.00 | 0.1% | 414.15 | 0.5% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 35.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 328.00 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 109.86 | 0.1% | 1,132.62 | 0.7% | 106.97 | 0.1% | (131.40) | 0.0% | 142.18 | 0.2% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | -0.1% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 51.20 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 172.04 | 0.2% | 147.90 | 0.1% | 361.14 | 0.4% | 382.92 | 0.4% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 1,036.08 | 1.0% | 1,374.86 | 0.8% | 468.11 | 0.6% | 361.52 | 0.3% | 556.33 | 0.7% |

| Admin & General | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 4,453.30 | 4.3% | 4,258.25 | 2.6% | 4,684.05 | 5.6% | 4,841.10 | 4.7% | 4,788.40 | 5.9% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 602.31 | 0.6% | 392.32 | 0.2% | 447.71 | 0.5% | 482.54 | 0.5% | 482.90 | 0.6% |
| Workers Compensation | 660.92 | 0.6% | 418.98 | 0.3% | 208.40 | 0.3% | 199.95 | 0.2% | 149.92 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4.90 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 283.03 | 0.3% | 17.99 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 5,716.53 | 5.6% | 5,069.55 | 3.1% | 5,340.16 | 6.4% | 5,806.62 | 5.6% | 5,439.21 | 6.7% |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.5% | 500.00 | 0.3% | 500.00 | 0.6% | 500.00 | 0.5% | 500.00 | 0.6% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | (433.01) | -0.3% | 281.75 | 0.3% | (1,869.26) | -1.8% | 123.85 | 0.2% |
| Bank Charges | 0.00 | 0.0% | 58.44 | 0.0% | 225.00 | 0.3% | 47.33 | 0.0% | 17.31 | 0.0% |
| Cash Over Or Short | (51.89) | -0.1% | (0.12) | 0.0% | (217.35) | -0.3% | 433.77 | 0.4% | 89.96 | 0.1% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 2,001.08 | 2.0% | 4,752.65 | 2.9% | 1,752.05 | 2.1% | 1,878.94 | 1.6% | 2,071.76 | 2.6% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 98.00 | 0.1% | 0.00 | 0.0% | 197.88 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 101.94 | 0.1% | 119.26 | 0.1% | 95.70 | 0.1% | 381.72 | 0.4% | 310.02 | 0.4% |
| Dues & Subscriptions | (90.00) | -0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 54.69 | 0.1% | 35.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 58.03 | 0.1% |
| Equip Rental | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 0.00 | 0.0% | 38.31 | 0.0% | 38.31 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,006.00 | 1.9% | 107.00 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 63.77 | 0.1% | 0.00 | 0.0% | 790.73 | 1.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 85.74 | 0.1% | 77.46 | 0.0% | 99.61 | 0.1% | 84.09 | 0.1% | 95.25 | 0.1% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 295.00 | 0.4% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,790.00 | 2.7% | 265.50 | 0.3% |
| Taxes - Other | 3,323.52 | 3.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 50.00 | 0.1% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 130.52 | 0.1% | 19.04 | 0.0% | 1,104.00 | 1.3% | 62.66 | 0.1% | 188.38 | 0.2% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 6,248.68 | 6.1% | 5,167.03 | 3.2% | 4,902.68 | 5.9% | 6,204.94 | 6.0% | 4,246.96 | 5.2% |
| **Total A & G Expenses** | 11,965.21 | 11.7% | 10,236.58 | 6.2% | 10,242.84 | 12.3% | 12,011.56 | 11.6% | 9,686.17 | 11.9% |

| Advertising & Sales | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Operating Expenses: | | | | | | | | | | |
| Advertising – Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising – Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising – Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising – Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising – Mag/News | 375.00 | 0.4% | 0.00 | 0.0% | 375.00 | 0.5% | 716.00 | 0.7% | 386.00 | 0.5% |
| Advertising – Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 180.00 | 0.2% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 0.7% | 750.00 | 0.5% | 750.00 | 0.9% | 750.00 | 0.7% | 750.00 | 0.9% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.4% | 1,466.00 | 1.4% | 1,316.00 | 1.6% |
| Total A & S Expenses | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.4% | 1,466.00 | 1.4% | 1,316.00 | 1.6% |

| Franchise Fees | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | 3,803.93 | 3.8% | 6,501.57 | 4.0% | 6,606.24 | 8.0% | 5,149.56 | 5.0% | 4,032.16 | 5.0% |
| Marketing Fees | 1,267.98 | 1.3% | 3,413.33 | 2.1% | 0.00 | 0.0% | 2,059.83 | 2.0% | 1,612.86 | 2.0% |
| Reservation Fees | 50.00 | 0.0% | 2,844.45 | 1.8% | 825.65 | 1.0% | 1,287.39 | 1.2% | 1,209.65 | 1.5% |
| Frequent Guest Programs | 393.95 | 0.4% | 2,438.09 | 1.5% | 825.65 | 1.0% | 0.00 | 0.0% | 644.18 | 0.8% |
| Software Support | 25.00 | 0.0% | 0.00 | 0.0% | 25.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| PPU Inter-Net | 171.60 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 812.70 | 0.5% | 450.00 | 0.5% | 0.00 | 0.5% | 0.00 | 0.0% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 5,712.46 | 5.6% | 16,010.14 | 9.9% | 8,731.54 | 10.6% | 8,496.78 | 8.3% | 7,498.85 | 9.3% |
| CPOR | $2.15 | | $4.90 | | $4.68 | | $4.65 | | $4.30 | |

| Repairs & Maintenance | Travelodge Naperville Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Travelodge O'Hare Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Super 8 St. Paul Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | | Baymont Madison Profit & Loss Statement As of 7/31/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 2,306.67 | 2.3% | 2,263.28 | 1.4% | 1,293.22 | 1.6% | 3,561.96 | 1.6% | 896.81 | 1.1% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 340.39 | 0.3% | 192.70 | 0.1% | 122.69 | 0.1% | 364.60 | 0.1% | 222.00 | 0.3% |
| Workers Compensation | 283.38 | 0.3% | 222.69 | 0.1% | 57.54 | 0.1% | 148.13 | 0.1% | 40.86 | 0.1% |
| Holiday/Sick/Vacation Pay | 108.00 | 0.1% | 122.32 | 0.1% | 68.00 | 0.1% | 96.00 | 0.1% | 1,018.24 | 1.3% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 3,018.42 | 2.9% | 2,800.99 | 1.7% | 1,541.45 | 1.9% | 4,170.69 | 1.9% | 2,167.91 | 2.7% |
| | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 313.34 | 0.3% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 199.97 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 231.75 | 0.3% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | (332.40) | -0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 14.91 | 0.0% | 0.00 | 0.0% |
| Elevators | 187.00 | 0.2% | 242.00 | 0.1% | 0.00 | 0.0% | 254.96 | 0.2% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,109.00 | 3.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 145.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 24,220.00 | 23.6% | 9,595.00 | 5.9% | 76.80 | 0.1% | 0.00 | 0.0% | 145.00 | 0.2% |
| Fire Alarms/Equipment | 804.58 | 0.8% | 729.00 | 0.4% | 0.00 | 0.0% | 155.33 | 0.2% | 0.00 | 0.0% |
| Floors & Furniture | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 128.35 | 0.1% | 0.00 | 0.0% | 160.00 | 0.2% | 0.00 | 0.0% | 105.09 | 0.1% |
| Grounds & Landscaping | 390.00 | 0.4% | 373.00 | 0.2% | 0.00 | 0.0% | 272.52 | 0.3% | 340.00 | 0.4% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 50.25 | 0.1% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 26.14 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Plumbing & Heating | 621.39 | 0.8% | 75.43 | 0.0% | 650.84 | 0.8% | 21.40 | 0.0% | 26.78 | 0.0% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (763.27) | -0.9% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 111.48 | 0.1% | 371.09 | 0.2% | 13.95 | 0.2% | 0.00 | 0.0% | 48.68 | 0.1% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 145.73 | 0.1% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Operating Expenses | 25,925.38 | 25.3% | 11,611.63 | 7.1% | 1,046.59 | 1.3% | 4,287.19 | 4.1% | 194.28 | 0.2% |
| | | | | | | | | | | |
| Total R & M Expenses | 28,943.80 | 28.2% | 14,412.62 | 8.8% | 2,588.04 | 3.1% | 8,457.88 | 8.2% | 2,362.19 | 2.9% |

## Utilities — Current Period (Profit & Loss Statement As of 7/31/2014)

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 299.32 | 0.2% | (53.18) | -0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Electricity | 3,713.35 | 3.6% | 3,445.73 | 2.1% | 4,790.89 | 5.8% | 4,723.62 | 4.6% | 5,327.01 | 6.6% |
| Gas / Propane | 719.61 | 0.7% | 1,528.48 | 0.9% | 498.58 | 0.6% | 726.21 | 0.7% | 680.28 | 0.8% |
| Water & Sewer | 3,770.77 | 3.7% | 4,213.84 | 2.6% | 2,872.50 | 3.5% | 1,309.39 | 1.3% | 1,882.88 | 2.3% |
| Waste Removal | 0.00 | 0.0% | 1,129.56 | 0.7% | 209.44 | 0.3% | 988.23 | 1.0% | 1,057.73 | 1.3% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 8,203.73 | 8.0% | 10,616.93 | 6.5% | 8,318.23 | 10.0% | 7,747.45 | 7.5% | 8,947.90 | 11.0% |

## Fixed Expenses — Current Period (Profit & Loss Statement As of 7/31/2014)

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 5,063.10 | 4.9% | 5,138.35 | 3.1% | 7,746.00 | 9.3% | 9,111.60 | 8.8% | 3,540.84 | 4.4% |
| Insurance - Bldg/Contents | 2,223.46 | 2.2% | 3,071.30 | 1.9% | 2,037.33 | 2.5% | 2,629.67 | 2.5% | 1,877.55 | 2.3% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 3.4% | 3,500.00 | 2.1% | 3,500.00 | 4.2% | 3,500.00 | 3.4% | 3,500.00 | 4.3% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 43,516.00 | 42.5% | 6,186.84 | 3.8% | 0.00 | 0.0% | 20,347.50 | 19.7% | 0.00 | 0.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 28,120.31 | 27.2% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 38,587.72 | 37.7% | 53,362.79 | 32.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 19,987.94 | 24.6% |
| Total Fixed Expenses | 92,890.28 | 90.6% | 71,259.28 | 43.5% | 13,283.33 | 16.0% | 63,709.08 | 61.5% | 28,906.33 | 35.6% |

| Item | Citizens Bank Portfolio P&L JULY 2014 Actual | % | Days Inn Milwaukee-Glendale P&L JULY 2014 Actual | % | Days Inn Wausau P&L JULY 2014 Actual | % | Days Inn Appleton P&L JULY 2014 Actual | % | Days Inn Oak Creek P&L JULY 2014 Actual | % | Howard Johnson LaCrosse P&L JULY 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days in Period | 31 | | | | - | | 31 | | 31 | | 31 | |
| Total Rooms Available | 3,782 | | | | - | | 3,162 | | 3,317 | | 3,069 | |
| Occupied Rooms | 2,557 | | | | - | | 1,643 | | 2,430 | | 2,347 | |
| Occupancy % | 67.6% | | | 0.0% | 0.0% | | 52.0% | | 73.3% | | 76.5% | |
| Average Daily Rate | 58.87 | | | | - | | 58.95 | | 47.43 | | 33.35 | |
| REVPAR | 39.80 | | | | - | | 30.63 | | 34.75 | | 25.51 | |
| NOI Per Occupied Room | 26.23 | | | | - | | 22.32 | | 13.44 | | 3.07 | |
| NOI Per Available Room | 17.73 | | | | - | | 11.60 | | 9.84 | | 2.35 | |
| P/R Per Occupied Room | 12.68 | | | | - | | 13.09 | | 13.56 | | 12.37 | |
| P/R Per Available Room | 8.57 | | | | - | | 6.80 | | 9.93 | | 9.46 | |
| Undistrib. Per Occupied Room | 15.08 | | | | - | | 17.37 | | 16.05 | | 13.97 | |
| Undistrib. Per Available Room | 10.20 | | | | - | | 9.02 | | 11.76 | | 10.69 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 150,529.36 | 99.0% | | | 0.00 | 0.0% | 96,856.53 | 99.6% | 115,253.13 | 97.9% | 78,277.10 | 99.1% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 1,586.72 | 1.0% | | | 0.00 | 0.0% | 343.38 | 0.4% | 2,422.94 | 2.1% | 737.77 | 0.9% |
| Total Revenue | 152,116.08 | 100.0% | | | 0.00 | 0.0% | 97,199.91 | 100.0% | 117,697.81 | 100.0% | 79,014.87 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 38,180.51 | 25.1% | | | 0.00 | 0.0% | 25,240.92 | 26.0% | 37,937.23 | 32.2% | 34,794.40 | 44.0% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 2,263.76 | 1.5% | | | 265.21 | 0.0% | 1,471.97 | 1.5% | 1,304.41 | 1.1% | 1,328.88 | 1.7% |
| Total Departmental Expenses | 40,444.27 | 26.6% | | | 265.21 | 0.0% | 26,712.89 | 27.5% | 39,241.64 | 33.3% | 36,123.28 | 45.7% |
| **Gross Contribution** | 111,671.81 | 73.4% | | | -265.21 | 0.0% | 70,487.02 | 72.5% | 78,456.27 | 66.7% | 42,891.59 | 54.3% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 7,736.82 | 5.1% | | | 2,731.06 | 0.0% | 6,717.42 | 6.9% | 11,117.88 | 9.4% | 8,199.91 | 10.4% |
| Advertising & Sales | -45.00 | 0.0% | | | 0.00 | 0.0% | 1,136.00 | 1.2% | 759.76 | 0.6% | 1,510.07 | 1.9% |
| Franchise Expense | 10,870.75 | 7.1% | | | 0.00 | 0.0% | 7,700.64 | 7.9% | 8,617.56 | 7.3% | 6,289.85 | 8.0% |
| Repairs & Maintenance | 7,067.22 | 4.6% | | | 5,031.63 | 0.0% | 2,948.80 | 3.0% | 6,511.05 | 5.5% | 3,876.79 | 4.9% |
| Utilities | 7,180.57 | 4.7% | | | 311.44 | 0.0% | 6,295.07 | 6.5% | 7,012.46 | 6.0% | 7,153.91 | 9.1% |
| Total General & Unapplied Exp | 32,810.46 | 21.6% | | | 8,074.13 | 0.0% | 24,797.93 | 25.5% | 34,018.71 | 28.9% | 27,030.53 | 34.2% |
| **Gross Operating Profit** | 78,891.35 | 51.8% | | | (8,339.34) | 0.0% | 45,689.09 | 47.0% | 44,437.56 | 37.8% | 15,861.06 | 20.1% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 6,886.72 | 3.9% | | | 3,785.20 | 0.0% | 2,350.00 | 2.4% | 5,918.26 | 5.0% | 3,235.09 | 4.1% |
| Insurance | 2,410.46 | 1.6% | | | 2,320.54 | 0.0% | 3,165.46 | 3.3% | 2,370.39 | 2.0% | 1,918.24 | 2.4% |
| Management Fees | 3,500.00 | 2.3% | | | 3,500.00 | 0.0% | 3,500.00 | 3.6% | 3,500.00 | 3.0% | 3,500.00 | 4.4% |
| Total Other Operating Expenses | 11,797.18 | 7.8% | | | 9,605.74 | 0.0% | 9,015.46 | 9.3% | 11,788.65 | 10.0% | 8,653.33 | 11.0% |
| **Net Operating Income** | 67,094.17 | 44.1% | | | (17,945.08) | 0.0% | 36,673.63 | 37.7% | 32,648.91 | 27.7% | 7,207.73 | 9.1% |
| **Other Expenses** | 63,720.26 | 41.9% | | | 0.00 | 0.0% | 525.00 | 0.5% | 52,344.55 | 44.5% | 34,135.67 | 43.2% |
| **Profit Or (Loss)** | 3,343.91 | 2.2% | | | (17,945.08) | 0.0% | 36,148.63 | 37.2% | (19,695.64) | -16.7% | (26,927.94) | -34.1% |

All columns: Profit & Loss Statement — JULY 2014

| Item | Citizens Bank Portfolio Actual | % | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | | | - | | 1,643 | | 3,317 | | 3,069 | |
| Room Nights Sold | 2,557 | | | | | | 3,162 | | 2,430 | | 2,347 | |
| Occupancy % | 67.6% | | | | 0.0% | | 52.0% | | 73.3% | | 76.5% | |
| Average Daily Rate | $58.87 | | | | $0.00 | | $58.95 | | $47.43 | | $33.35 | |
| Rev Par | $39.80 | | | | $0.00 | | $30.63 | | $34.75 | | $25.51 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 150,529.36 | 99.0% | | | 0.00 | 0.0% | 96,856.53 | 99.6% | 115,253.13 | 97.9% | 78,277.10 | 99.1% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 21.84 | 0.0% | 0.00 | 0.0% |
| Other | 1,586.72 | 1.0% | | | 0.00 | 0.0% | 343.38 | 0.4% | 2,422.94 | 2.1% | 737.77 | 0.9% |
| Total Revenue | 152,116.08 | 100.0% | | | 0.00 | 0.0% | 97,199.91 | 100.0% | 117,697.91 | 100.0% | 79,014.87 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 2,263.76 | 1.5% | | | 265.21 | 0.0% | 1,471.97 | 1.5% | 1,304.41 | 1.1% | 1,328.88 | 1.7% |
| Total Cost Of Sales | 2,263.76 | 1.5% | | | 265.21 | 0.0% | 1,471.97 | 1.5% | 1,304.41 | 1.1% | 1,328.88 | 1.7% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 20,126.77 | 13.2% | | | 0.00 | 0.0% | 14,090.97 | 14.5% | 20,925.33 | 17.8% | 19,329.29 | 24.5% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,406.59 | 2.2% | | | 0.00 | 0.0% | 2,000.00 | 2.1% | 4,075.12 | 3.5% | 3,406.61 | 4.3% |
| Advertising & Sales | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 3,965.67 | 2.6% | | | 0.00 | 0.0% | 1,759.08 | 1.8% | 2,359.61 | 2.0% | 2,257.23 | 2.9% |
| Subtotal Payroll | 27,499.03 | 18.1% | | | 0.00 | 0.0% | 17,850.05 | 18.4% | 27,360.06 | 23.2% | 24,993.13 | 31.6% |
| Burden | 4,928.28 | 3.2% | | | 742.00 | 0.0% | 3,652.62 | 3.8% | 5,585.99 | 4.7% | 4,036.94 | 5.1% |
| Total Payroll | 32,427.31 | 21.3% | | | 742.00 | 0.0% | 21,502.67 | 22.1% | 32,946.05 | 28.0% | 29,030.07 | 36.7% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 14,280.97 | 9.4% | | | 0.00 | 0.0% | 8,386.70 | 8.6% | 12,753.23 | 10.8% | 12,203.53 | 15.4% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,843.21 | 2.5% | | | 1,989.06 | 0.0% | 4,202.23 | 4.3% | 6,314.31 | 5.4% | 4,326.68 | 5.5% |
| Advertising & Sales | (45.00) | 0.0% | | | 0.00 | 0.0% | 1,136.00 | 1.2% | 759.76 | 0.6% | 1,510.07 | 1.9% |
| Franchise Fee | 10,870.75 | 7.1% | | | 0.00 | 0.0% | 7,700.64 | 7.9% | 8,617.56 | 7.3% | 6,289.85 | 8.0% |
| Repairs & Maintenance | 2,453.16 | 1.6% | | | 5,031.63 | 0.0% | 815.54 | 0.8% | 3,552.57 | 3.0% | 1,310.82 | 1.7% |
| Heat, Light & Power | 7,180.57 | 4.7% | | | 311.44 | 0.0% | 6,295.07 | 6.5% | 7,012.46 | 6.0% | 7,153.91 | 9.1% |
| Total Undistributed Exp. | 38,583.66 | 25.4% | | | 7,332.13 | 0.0% | 28,536.18 | 29.4% | 39,009.89 | 33.1% | 32,794.86 | 41.5% |
| **Gross Operating Profit** | 78,861.35 | 51.8% | | | (8,339.34) | 0.0% | 45,689.09 | 47.0% | 44,437.56 | 37.8% | 15,861.06 | 20.1% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 5,886.72 | 3.9% | | | 3,785.20 | 0.0% | 2,350.00 | 2.4% | 5,918.26 | 5.0% | 3,235.09 | 4.1% |
| Ins.- Building & Contents | 2,410.46 | 1.6% | | | 2,320.54 | 0.0% | 3,165.46 | 3.3% | 2,370.39 | 2.0% | 1,918.24 | 2.4% |
| Leases - Operating | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 2.3% | | | 3,500.00 | 0.0% | 3,500.00 | 3.6% | 3,500.00 | 3.0% | 3,500.00 | 4.4% |
| Total Fixed Expenses | 11,797.18 | 7.8% | | | 9,605.74 | 0.0% | 9,015.46 | 9.3% | 11,788.65 | 10.0% | 8,653.33 | 11.0% |
| **Net Operating Profit** | 67,064.17 | 44.1% | | | (17,945.08) | 0.0% | 36,673.63 | 37.7% | 32,648.91 | 27.7% | 7,207.73 | 9.1% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 67,064.17 | 44.1% | (17,945.08) | 0.0% | 36,673.63 | 37.7% | 32,648.91 | 27.7% | 7,207.73 | 9.1% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 67,064.17 | 44.1% | (17,945.08) | 0.0% | 36,673.63 | 37.7% | 32,648.91 | 27.7% | 7,207.73 | 9.1% |
| Prior Owner Expense | 56,816.52 | 37.4% | 0.00 | 0.0% | 0.00 | 0.0% | 43,742.57 | 37.2% | 31,736.21 | 40.2% |
| Capital Expense | 6,903.74 | 4.5% | 0.00 | 0.0% | 525.00 | 0.5% | 8,601.98 | 7.3% | 2,399.46 | 3.0% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | 3,343.91 | 2.2% | (17,945.08) | 0.0% | 36,148.63 | 37.2% | (19,695.64) | -16.7% | (26,927.94) | -34.1% |

| Rooms / Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 1,315 | 34.8% | - | 0.0% | 1,643 | 52.0% | 893 | 26.9% | 2,347 | 76.5% |
| Corporate | 84 | 2.2% | - | 0.0% | - | 0.0% | 422 | 12.7% | - | 0.0% |
| Government | 88 | 2.3% | - | 0.0% | - | 0.0% | 12 | 0.4% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 775 | 20.5% | - | 0.0% | - | 0.0% | 635 | 19.1% | - | 0.0% |
| Sub Total Transient | 2,262 | 59.8% | - | 0.0% | 1,643 | 52.0% | 1,962 | 59.1% | 2,347 | 76.5% |
| Group | 78 | 2.1% | - | 0.0% | - | 0.0% | 97 | 2.9% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | 217 | 5.7% | - | 0.0% | - | 0.0% | 371 | 11.2% | - | 0.0% |
| Sub Total Group/Contract | 295 | 7.8% | - | 0.0% | - | 0.0% | 468 | 14.1% | - | 0.0% |
| Total Rooms Sold | 2,557 | 67.6% | - | 0.0% | 1,643 | 52.0% | 2,430 | 73.3% | 2,347 | 76.5% |
| Complimentary | 48 | 1.3% | - | 0.0% | - | 0.0% | 30 | 0.9% | 4 | 0.1% |
| Total Rooms Occupied | 2,605 | 68.9% | - | 0.0% | 1,643 | 52.0% | 2,460 | 74.2% | 2,351 | 76.6% |
| Vacant | 645 | 17.1% | - | 0.0% | 1,144 | 36.2% | 757 | 22.8% | 297 | 9.7% |
| Out Of Order | 532 | 14.1% | - | 0.0% | 375 | 11.9% | 100 | 3.0% | 421 | 13.7% |
| Total Rooms Available | 3,782 | 100.0% | - | 0.0% | 3,162 | 100.0% | 3,317 | 100.0% | 3,069 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 89,740.94 | $68.24 | 0.00 | $0.00 | 97,781.18 | $59.51 | 52,191.25 | $58.44 | 79,728.38 | $33.97 |
| Corporate | 3,836.61 | $45.67 | 0.00 | $0.00 | 0.00 | $0.00 | 18,034.40 | $42.74 | 0.00 | $0.00 |
| Government | 4,866.09 | $55.32 | 0.00 | $0.00 | 0.00 | $0.00 | 771.00 | $64.25 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 38,474.56 | $47.06 | 0.00 | $0.00 | 0.00 | $0.00 | 27,929.74 | $43.98 | 0.00 | $0.00 |
| Sub Total Transient | 134,920.20 | $59.65 | 0.00 | $0.00 | 97,781.18 | $59.51 | 98,926.39 | $50.42 | 79,728.38 | $33.97 |
| Group | 5,514.00 | $70.69 | 0.00 | $0.00 | 0.00 | $0.00 | 3,656.20 | $37.69 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 10,095.16 | $46.52 | 0.00 | $0.00 | 0.00 | $0.00 | 14,440.41 | $38.82 | 0.00 | $0.00 |
| Sub Total Group | 15,609.16 | $52.91 | 0.00 | $0.00 | 0.00 | $0.00 | 18,096.61 | $38.67 | 0.00 | $0.00 |
| Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | (924.65) | -1.0% | (1,769.87) | -1.5% | (1,449.28) | -1.9% |
| Total Rooms Revenue | 150,529.36 | $58.87 | 0.00 | $0.00 | 96,856.53 | $58.95 | 115,253.13 | $47.43 | 78,277.10 | $33.35 |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Rooms Current Period — Actual | % | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Rooms Current Period — Actual | % | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Rooms Current Period — Actual | % | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Rooms Current Period — Actual | % | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Rooms Current Period — Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| Room Nights Sold | 2,557 | | - | | 1,643 | | 2,430 | | 2,347 | |
| Occupancy % | 67.6% | | 0.0% | | 52.0% | | 73.3% | | 76.5% | |
| Average Daily Rate | $58.87 | | $0.00 | | $58.95 | | $47.43 | | $33.35 | |
| Rev Par | $39.80 | | $0.00 | | $30.63 | | $34.75 | | $25.51 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 150,529.36 | 100.0% | 0.00 | 0.0% | 96,856.53 | 100.0% | 115,253.13 | 100.0% | 78,277.10 | 100.0% |
| **Total Room Sales** | 150,529.36 | 100.0% | 0.00 | 0.0% | 96,856.53 | 100.0% | 115,253.13 | 100.0% | 78,277.10 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 20,126.77 | 13.4% | 0.00 | 0.0% | 14,090.97 | 14.5% | 20,925.33 | 18.2% | 19,329.29 | 24.7% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 2,330.33 | 1.5% | 0.00 | 0.0% | 1,685.60 | 1.7% | 2,824.63 | 2.5% | 2,097.44 | 2.7% |
| Workers Compensation | 623.86 | 0.4% | 0.00 | 0.0% | 549.97 | 0.6% | 521.90 | 0.5% | 660.30 | 0.8% |
| Holiday/Sick/Vacation Pay | 838.58 | 0.6% | 0.00 | 0.0% | 527.78 | 0.5% | 912.14 | 0.8% | 503.84 | 0.6% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 23,919.54 | 15.9% | 0.00 | 0.0% | 16,854.22 | 17.4% | 25,184.00 | 21.9% | 22,550.87 | 28.9% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 5,686.46 | 3.8% | 0.00 | 0.0% | 2,412.28 | 2.5% | 5,095.48 | 4.4% | 4,103.10 | 5.2% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 724.68 | 0.5% | 0.00 | 0.0% | 457.70 | 0.5% | 192.92 | 0.2% | 574.37 | 0.7% |
| Coffee In-Room Supplies | 50.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 101.27 | 0.1% | 0.00 | 0.0% |
| Commision - Travel Agent | 1,881.34 | 1.3% | 0.00 | 0.0% | 1,350.60 | 1.4% | 1,988.40 | 1.7% | 1,393.72 | 1.8% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 550.67 | 0.4% | 0.00 | 0.0% | 289.91 | 0.3% | 0.00 | 0.0% | 280.86 | 0.4% |
| Equipment - Rental | 130.88 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 181.30 | 0.2% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 2,623.00 | 1.7% | 0.00 | 0.0% | 1,567.48 | 1.6% | 1,341.43 | 1.2% | 1,338.81 | 1.7% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,048.14 | 1.8% | 0.00 | 0.0% |
| Laundry Expense | 612.72 | 0.4% | 0.00 | 0.0% | 330.00 | 0.3% | 569.25 | 0.5% | 343.12 | 0.4% |
| Linen | 670.86 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 602.62 | 0.5% | 1,498.12 | 1.9% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 701.45 | 0.7% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 30.44 | 0.0% | 0.00 | 0.0% | 170.48 | 0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 80.13 | 0.1% | 439.46 | 0.6% |
| Rooms Promo | 170.78 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| TV / Cable | 1,059.60 | 0.7% | 0.00 | 0.0% | 1,137.89 | 1.2% | 733.59 | 0.6% | 1,078.97 | 1.4% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 64.95 | 0.1% | 0.00 | 0.0% | 21.02 | 0.0% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 780.20 | 1.0% |
| **Total Operating Expenses** | 14,260.97 | 9.5% | 0.00 | 0.0% | 8,386.70 | 8.7% | 12,753.23 | 11.1% | 12,203.53 | 15.6% |
| **Departmental Profit/(Loss)** | 112,348.85 | 74.6% | 0.00 | 0.0% | 71,615.61 | 73.9% | 77,315.90 | 67.1% | 43,482.70 | 55.5% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 2,605 | | - | | 1,843 | | 2,460 | | 2,351 | |
| Total Room Revenue | 150,529 | $57.78 | - | $0.00 | 96,857 | $58.95 | 115,253 | $46.85 | 78,277 | $33.30 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 20,126.77 | $7.73 | 0.00 | $0.00 | 14,090.97 | $8.58 | 20,925.33 | $8.51 | 19,329.29 | $8.22 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 838.58 | $0.32 | 0.00 | $0.00 | 527.78 | $0.32 | 912.14 | $0.37 | 503.84 | $0.21 |
| P/R Taxes & Related | 2,954.19 | $1.13 | 0.00 | $0.00 | 2,235.47 | $1.36 | 3,346.53 | $1.36 | 2,757.74 | $1.17 |
| **Total Payroll** | 23,919.54 | $9.18 | 0.00 | $0.00 | 16,854.22 | $10.26 | 25,184.00 | $10.24 | 22,590.87 | $9.61 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 5,686.48 | $2.18 | 0.00 | $0.00 | 2,412.28 | $1.47 | 5,095.48 | $2.07 | 4,103.10 | $1.75 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 724.66 | $0.28 | 0.00 | $0.00 | 457.70 | $0.28 | 192.92 | $0.08 | 574.37 | $0.24 |
| Coffee In-Room Supplies | 50.00 | $0.02 | 0.00 | $0.00 | 0.00 | $0.00 | 101.27 | $0.04 | 0.00 | $0.00 |
| Commission - Travel Agent | 1,981.34 | $0.76 | 0.00 | $0.00 | 1,394.60 | $0.85 | 1,868.40 | $0.81 | 1,393.72 | $0.59 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 550.87 | $0.21 | 0.00 | $0.00 | 289.91 | $0.18 | 0.00 | $0.00 | 280.86 | $0.12 |
| Equipment - Rental | 130.88 | $0.05 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 181.30 | $0.08 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 2,623.00 | $1.01 | 0.00 | $0.00 | 1,567.48 | $0.95 | 1,341.43 | $0.55 | 1,338.81 | $0.57 |
| Laundry Expense | 612.72 | $0.24 | 0.00 | $0.00 | 350.00 | $0.20 | 569.25 | $0.23 | 343.12 | $0.15 |
| Linen | 670.86 | $0.26 | 0.00 | $0.00 | 701.45 | $0.43 | 602.62 | $0.24 | 1,498.12 | $0.64 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 30.44 | $0.02 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 170.48 | $0.07 |
| Printing & Stationary | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 80.13 | $0.03 | 439.48 | $0.19 |
| Rooms Promo | 170.78 | $0.07 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 1,059.60 | $0.41 | 0.00 | $0.00 | 1,137.89 | $0.69 | 733.59 | $0.30 | 1,078.97 | $0.46 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 84.95 | $0.04 | 0.00 | $0.00 | 21.02 | $0.01 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 780.20 | $0.33 |
| **Total Operating Expense** | 14,280.97 | $5.47 | 0.00 | $0.00 | 8,396.70 | $5.10 | 12,753.23 | $5.18 | 12,203.53 | $5.19 |
| **Total Room Cost** | 38,180.51 | $14.66 | 0.00 | $0.00 | 25,240.92 | $15.36 | 37,937.23 | $15.42 | 34,794.40 | $14.80 |
| **Rooms Profit** | 112,348.85 | $43.13 | 0.00 | $0.00 | 71,615.61 | $43.59 | 77,315.90 | $31.43 | 43,482.70 | $18.50 |

| Food and Beverage | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Food Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gross Profit | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Operating Expenses: | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Department Profit Or (Loss) | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Telephone | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Telephone Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Telephone Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Telephone Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Telephone Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Telephone Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Revenues: | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 21.84 | 100.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Revenues | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 21.84 | 100.0% | 0.00 | 0.0% |
| Expenses: | | | | | | | | | | |
| Local Cost | 154.78 | 0.0% | 0.00 | 0.0% | 479.05 | 0.0% | 0.00 | 0.0% | 569.70 | 0.0% |
| Long Distance Cost | 33.04 | 0.0% | 0.00 | 0.0% | 56.85 | 0.0% | 23.23 | 106.4% | 288.85 | 0.0% |
| Tele Equip Maintenance | 570.24 | 0.0% | 0.00 | 0.0% | 366.37 | 0.0% | 570.24 | 2611.0% | 0.00 | 0.0% |
| Tele High-Speed Maint/Svc | 1,505.70 | 0.0% | 265.21 | 0.0% | 569.70 | 0.0% | 710.94 | 3255.2% | 470.53 | 0.0% |
| Total Expenses | 2,283.76 | 0.0% | 265.21 | 0.0% | 1,471.97 | 0.0% | 1,304.41 | 5972.6% | 1,328.88 | 0.0% |
| Department Profit Or (Loss) | (2,283.76) | 0.0% | (265.21) | 0.0% | (1,471.97) | 0.0% | (1,282.57) | -5872.6% | (1,328.88) | 0.0% |

| Other Revenue | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Other Revenue Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Revenues: | | | | | | | | | | |
| Cots/Ref/Pet Fees | 1,235.18 | 0.8% | 0.00 | 0.0% | 154.00 | 0.2% | 809.62 | 0.7% | 0.00 | 0.0% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 372.16 | 0.3% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.1% | 0.00 | 0.0% | 0.72 | 0.0% | 0.00 | 0.0% | 0.46 | 0.0% |
| Guest Laundry | 221.63 | 0.0% | 0.00 | 0.0% | 6.66 | 0.0% | 333.33 | 0.3% | 0.00 | 0.0% |
| Miscellaneous | 14.21 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1.00 | 0.0% | 737.31 | 0.9% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 382.81 | 0.3% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 115.70 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 524.02 | 0.4% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 182.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 1,586.72 | 1.0% | 0.00 | 0.0% | 343.38 | 0.4% | 2,422.94 | 2.1% | 737.77 | 0.9% |

| Admin & General | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 3,406.59 | 2.2% | 0.00 | 0.0% | 2,000.00 | 2.1% | 4,075.12 | 3.5% | 3,406.61 | 4.3% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 381.69 | 0.3% | 0.00 | 0.0% | 299.80 | 0.3% | 564.75 | 0.5% | 350.25 | 0.4% |
| Workers Compensation | 105.43 | 0.1% | 742.00 | 0.0% | 215.39 | 0.2% | 163.70 | 0.1% | 118.37 | 0.1% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 3,893.71 | 2.6% | 742.00 | 0.0% | 2,515.19 | 2.6% | 4,803.57 | 4.1% | 3,873.23 | 4.9% |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.3% | 500.00 | 0.0% | 500.00 | 0.5% | 500.00 | 0.4% | 500.00 | 0.6% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 130.41 | 0.1% | 0.00 | 0.0% |
| Bank Charges | 0.00 | 0.0% | 0.00 | 0.0% | 39.03 | 0.0% | 33.00 | 0.0% | 5.33 | 0.0% |
| Cash Over Or Short | 20.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (499.84) | -0.4% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 4,435.18 | 2.9% | 54.95 | 0.0% | 1,613.40 | 1.7% | 3,587.39 | 3.0% | 1,710.57 | 2.2% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 88.98 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 256.76 | 0.2% | 44.69 | 0.0% | 107.39 | 0.1% | 106.91 | 0.1% | 106.50 | 0.1% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 394.17 | 0.3% | 151.63 | 0.2% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 42.26 | 0.0% | 0.00 | 0.0% | 25.00 | 0.0% |
| Meals & Entertainment | 20.23 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 7.63 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 77.70 | 0.1% | 0.00 | 0.1% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 38.31 | 0.0% | 725.84 | 0.0% | 0.00 | 0.0% | 38.31 | 0.0% | 38.31 | 0.0% |
| Licenses & Permits | 1,498.00 | 1.0% | 0.00 | 0.0% | 65.67 | 0.1% | 381.00 | 0.3% | 495.00 | 0.6% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | (148.00) | -0.1% | 0.00 | 0.0% | 62.99 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 1,195.60 | 0.8% | 22.37 | 0.0% | 247.75 | 0.3% | 386.69 | 0.3% | 752.95 | 1.0% |
| Postage & Shipping | 96.65 | 0.1% | 0.00 | 0.0% | 73.62 | 0.1% | 100.03 | 0.1% | 99.16 | 0.1% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 48.87 | 0.0% | 379.43 | 0.5% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 150.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 450.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Taxes - Other | (4,384.52) | -2.9% | 0.00 | 0.0% | 1,180.45 | 1.2% | 793.06 | 0.7% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 50.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 185.30 | 0.1% | 191.21 | 0.0% | 165.72 | 0.2% | 69.48 | 0.1% | 27.80 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 3,843.21 | 2.5% | 1,989.06 | 0.0% | 4,202.23 | 4.3% | 6,314.31 | 5.4% | 4,326.68 | 5.5% |
| **Total A & G Expenses** | 7,736.92 | 5.1% | 2,731.06 | 0.0% | 6,717.42 | 6.9% | 11,117.88 | 9.4% | 8,199.91 | 10.4% |

**Advertising & Sales**

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Advertising & Sales Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 772.00 | 0.7% | 386.00 | 0.5% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 210.00 | 0.3% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 0.5% | 0.00 | 0.0% | 1,136.00 | 1.2% | 0.00 | 0.0% | 750.00 | 0.9% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (12.24) | 0.0% | 0.00 | 0.0% |
| Miscellaneous | (795.00) | -0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 164.07 | 0.2% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | (45.00) | 0.0% | 0.00 | 0.0% | 1,136.00 | 1.2% | 759.76 | 0.6% | 1,510.07 | 1.9% |
| **Total A & S Expenses** | (45.00) | 0.0% | 0.00 | 0.0% | 1,136.00 | 1.2% | 759.76 | 0.6% | 1,510.07 | 1.9% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Days Inn Wausau Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Days Inn Appleton Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 7/31/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Franchise Fees:** | | | | | | | | | | |
| Franchise Fees | 7,004.44 | 4.7% | 0.00 | 0.0% | 4,260.37 | 4.4% | 5,071.14 | 4.4% | 2,751.92 | 3.5% |
| Marketing Fees | 978.44 | 0.6% | 0.00 | 0.0% | 871.25 | 0.9% | 1,037.28 | 0.9% | 1,971.61 | 2.5% |
| Reservation Fees | 2,255.55 | 1.5% | 0.00 | 0.0% | 744.39 | 0.8% | 589.05 | 0.5% | 750.98 | 1.0% |
| Frequent Guest Programs | 22.81 | 0.0% | 0.00 | 0.0% | 634.97 | 0.7% | 1,724.73 | 1.5% | 503.93 | 0.6% |
| Software Support | 345.08 | 0.2% | 0.00 | 0.0% | 26.25 | 0.0% | 26.40 | 0.0% | 168.80 | 0.2% |
| PPU Inter-Net | 168.98 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 168.96 | 0.1% | 0.00 | 0.0% |
| Miscellaneous | 95.47 | 0.0% | 0.00 | 0.0% | 1,163.41 | 0.0% | 0.00 | 1.2% | 142.61 | 0.2% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 10,870.75 | 7.2% | 0.00 | 0.0% | 7,700.64 | 8.0% | 8,617.56 | 8.0% | 6,289.85 | 8.0% |
| CPOR | $4.25 | | $0.00 | | $4.69 | | $3.55 | | $2.68 | |

**Repairs & Maintenance**

Profit & Loss Statement — As of 7/31/2014 — Repairs & Maintenance — Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 3,965.87 | 2.6% | 0.00 | 0.0% | 1,759.08 | 1.8% | 2,359.61 | 2.0% | 2,257.23 | 2.9% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 415.90 | 0.3% | 0.00 | 0.0% | 212.39 | 0.2% | 380.36 | 0.3% | 231.63 | 0.3% |
| Workers Compensation | 112.49 | 0.1% | 0.00 | 0.0% | 78.59 | 0.1% | 113.51 | 0.1% | 77.11 | 0.1% |
| Holiday/Sick/Vacation Pay | 120.00 | 0.0% | 0.00 | 0.0% | 83.20 | 0.0% | 105.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 4,614.06 | 3.0% | 0.00 | 0.0% | 2,133.26 | 2.2% | 2,958.48 | 2.5% | 2,565.97 | 3.2% |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 94.32 | 0.1% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 51.82 | 0.1% | 49.17 | 0.0% | 421.67 | 0.5% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 61.99 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 47.43 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,068.59 | 0.9% | 97.31 | 0.1% |
| Elevators | 172.66 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 145.00 | 0.1% | 0.00 | 0.0% | 145.00 | 0.1% | 145.00 | 0.1% | 145.00 | 0.2% |
| Fire Alarms/Equipment | 224.17 | 0.1% | 0.00 | 0.0% | 143.29 | 0.1% | 184.46 | 0.2% | 31.60 | 0.0% |
| Floors & Furniture | 205.61 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 247.87 | 0.2% | 0.00 | 0.0% | 54.10 | 0.1% | 285.69 | 0.2% | 45.38 | 0.1% |
| Grounds & Landscaping | 336.41 | 0.2% | 4,771.63 | 0.0% | 40.00 | 0.0% | 359.79 | 0.3% | 31.48 | 0.0% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 13.63 | 0.0% | 432.74 | 0.4% | 0.00 | 0.0% |
| Miscellaneous | 96.05 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 5.59 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 170.39 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 508.89 | 0.4% | (212.96) | -0.3% |
| Plumbing & Heating | 159.94 | 0.1% | 0.00 | 0.0% | 261.00 | 0.3% | 0.00 | 0.0% | 693.93 | 0.9% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 260.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 525.64 | 0.3% | 0.00 | 0.0% | 106.70 | 0.1% | 417.33 | 0.4% | 51.09 | 0.1% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 6.32 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 2,453.16 | 1.6% | 5,031.63 | 0.0% | 815.54 | 0.8% | 3,552.57 | 3.0% | 1,310.82 | 1.7% |
| **Total R & M Expenses** | 7,067.22 | 4.6% | 5,031.63 | 0.0% | 2,948.80 | 3.0% | 6,511.05 | 5.5% | 3,876.79 | 4.9% |

### Utilities — Profit & Loss Statement As of 7/31/2014, Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 134.94 | 0.0% | 68.00 | 0.1% |
| Electricity | 4,038.25 | 2.7% | 311.44 | 0.0% | 3,721.73 | 3.8% | 4,409.61 | 3.8% | 5,194.74 | 6.6% |
| Gas / Propane | 439.95 | 0.3% | 0.00 | 0.0% | 270.29 | 0.3% | 483.29 | 0.3% | 659.42 | 0.8% |
| Water & Sewer | 2,347.38 | 1.5% | 0.00 | 0.0% | 2,058.85 | 2.1% | 1,655.95 | 2.1% | 705.50 | 0.9% |
| Waste Removal | 354.99 | 0.2% | 0.00 | 0.0% | 244.20 | 0.3% | 328.67 | 0.3% | 526.25 | 0.7% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Heat, Light & Power** | 7,180.57 | 4.7% | 311.44 | 0.0% | 6,295.07 | 6.5% | 7,012.46 | 6.0% | 7,153.91 | 9.1% |

### Fixed Expenses — Profit & Loss Statement As of 7/31/2014, Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | | | | | |
| Real Est/Pers Prop Tax | 5,886.72 | 3.9% | 3,785.20 | 0.0% | 2,350.00 | 2.4% | 5,918.26 | 5.0% | 3,235.09 | 4.1% |
| Insurance - Bldg/Contents | 2,410.46 | 1.6% | 2,320.54 | 0.0% | 3,165.46 | 3.3% | 2,370.39 | 2.0% | 1,918.24 | 2.4% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 2.3% | 3,500.00 | 0.0% | 3,500.00 | 3.6% | 3,500.00 | 3.0% | 3,500.00 | 4.4% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 6,903.74 | 4.5% | 0.00 | 0.0% | 525.00 | 0.5% | 8,601.98 | 7.3% | 2,399.46 | 3.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 56,816.52 | 37.4% | 0.00 | 0.0% | 0.00 | 0.0% | 43,742.57 | 37.2% | 31,736.21 | 40.2% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Fixed Expenses** | 75,517.44 | 49.6% | 9,605.74 | 0.0% | 9,540.46 | 9.8% | 64,133.20 | 54.5% | 42,789.00 | 54.2% |