# EXHIBIT B

# Citizens Bank Portfolio
## Balance Sheet

Citizens Bank Portfolio
AUGUST
2014

| Description | |
|---|---|
| **Account Balances** | |
| HOUSE BANKS | 37,673.25 |
| OPERATING ACCOUNT | 1,868,711.50 |
| ACCOUNTS RECEIVABLE | |
| GUEST LEDGER | 34,484.69 |
| CITY LEDGER | 172,364.50 |
| INTERCOMPANY LOAN | (448,111.08) |
| INTERCOMPANY RECEIVABLES | 449,110.08 |
| A/R OTHER | (4,308.43) |
| INSURANCE PAYMENTS RECEIVED | (623,847.19) |
| PREPAID INSURANCE- PROPERTY | 34,620.72 |
| PREPAID INSURANCE-GROUP HEALTH | |
| PREPAID INSURANCE-GENERAL LIAB | 99,806.21 |
| PREPAID INSURANCE-WORK COMP | 59,762.67 |
| PREPAID DUES & SUBSCRIPTIONS | 711.42 |
| PREPAID LICENSES & PERMITS | 1,405.66 |
| PREPAID MAINTENANCE CONTRACTS | 21,700.66 |
| PREPAID TAXES | |
| PREPAID OTHER EXPENSES | 12,553.77 |
| DEPOSITS - SECURITY | 15,686.99 |
| DEPOSITS - OTHER | 18,337.60 |
| **Total Assets** | **1,749,873.04** |
| | |
| ACCOUNTS PAYABLE | - |
| ACCOUNTS PAYABLE - TRADE | 469,982.42 |
| ADVANCE DEPOSITS | 3,764.38 |
| GUEST REFUNDS | (643.75) |
| ACCRUED SALARIES & WAGES | 189,686.16 |
| SALES TAX | 215,063.41 |
| USE TAX | 859.07 |
| PROPERTY TAXES | 4,426.85 |
| REAL ESTATE TAXES | 717,097.24 |
| TAXES - OTHER | 18,958.93 |
| ACCRUED UTILITIES | 55,793.60 |
| ACCRUED FRANCHISE FEES | 106,328.96 |
| ACCRUED MANAGEMENT FEES | |
| ACCRUED OTHER EXPENSES | 36,094.21 |
| **Total Liabilities** | **1,813,360.15** |
| | |
| ADVANCED TO RECEIVER | 803,620.70 |
| CAPITAL | - |
| CUMULATIVE DEFICIT PRIOR OWNER | 57,705.34 |
| PAID IN CAPITAL | 475,872.36 |
| RETAINED EARNINGS | (170,166.65) |
| Profit/(Loss) | (1,230,518.66) |
| **Total Equity** | **(63,487.11)** |
| | |
| **Total Equity & Liabilities** | **1,749,873.04** |

Balance Check                    -

# Citizens Bank Portfolio
## Balance Sheet

| Description | Super 8 Moline AUGUST 2014 | Howard Johnson Cedar Rapids AUGUST 2014 | Days Inn Bridgeview AUGUST 2014 | Days Inn Schaumburg AUGUST 2014 | Super 8 Prospect Park AUGUST 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 1,000.00 | 1,500.00 | 3,000.00 | 1,350.00 | 3,000.00 |
| OPERATING ACCOUNT | 48,504.51 | 19,020.91 | 99,445.36 | 142,275.11 | 94,318.25 |
| ACCOUNTS RECEIVABLE | - | - | - | - | - |
| GUEST LEDGER | (2,809.84) | (604.30) | 20,482.31 | 3,178.71 | (1,205.97) |
| CITY LEDGER | 3,687.20 | 107,913.29 | 17,629.25 | 2,149.75 | 3,341.67 |
| INTERCOMPANY LOAN | - | (37,500.00) | (30,000.00) | - | (70,000.00) |
| INTERCOMPANY RECEIVABLES | 42,500.00 | - | - | 30,000.00 | 54,430.09 |
| A/R OTHER | - | - | - | - | - |
| INSURANCE PAYMENTS RECEIVED | - | - | - | - | - |
| PREPAID INSURANCE - PROPERTY | 4,662.41 | 1,073.06 | 1,381.65 | 1,306.00 | 356.14 |
| PREPAID INSURANCE-GROUP HEALTH | - | - | - | - | - |
| PREPAID INSURANCE-GENERAL LIAB | 5,388.68 | 2,598.16 | 10,254.88 | 1,529.02 | 10,952.41 |
| PREPAID INSURANCE-WORK COMP | 5,824.83 | 4,476.08 | 4,413.67 | 6,281.50 | 4,048.30 |
| PREPAID DUES & SUBSCRIPTIONS | - | - | - | - | - |
| PREPAID LICENSES & PERMITS | - | - | - | - | - |
| PREPAID MAINTENANCE CONTRACTS | 2,151.30 | 2,151.30 | 2,438.01 | 3,191.76 | - |
| PREPAID TAXES | - | - | 1,992.02 | - | - |
| PREPAID OTHER EXPENSES | - | - | - | - | 1,306.99 |
| DEPOSITS - SECURITY | - | - | - | - | - |
| DEPOSITS - OTHER | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | - |
| **Total Assets** | 111,909.09 | 101,628.50 | 132,037.15 | 192,261.85 | 100,547.88 |
| ACCOUNTS PAYABLE | - | - | - | - | - |
| ACCOUNTS PAYABLE - TRADE | 22,312.94 | 24,927.63 | 34,505.58 | 27,403.98 | 40,756.08 |
| ADVANCE DEPOSITS | 84.75 | 120.96 | - | 1,176.00 | - |
| GUEST REFUNDS | - | - | - | - | - |
| ACCRUED SALARIES & WAGES | 11,338.29 | 9,448.66 | 17,114.90 | 14,311.48 | 17,487.49 |
| SALES TAX | 10,046.05 | 6,289.78 | 13,708.66 | 15,787.64 | 8,510.31 |
| USE TAX | - | 57.75 | - | 9.00 | 4.58 |
| PROPERTY TAXES | - | - | - | - | - |
| REAL ESTATE TAXES | 109,810.00 | 20,161.36 | 154,666.00 | 37,561.20 | 93,639.06 |
| TAXES – OTHER | - | - | - | 18,959.93 | - |
| ACCRUED UTILITIES | 7,493.75 | 3,145.05 | 2,335.33 | 4,949.06 | 3,881.23 |
| ACCRUED FRANCHISE FEES | 18,095.27 | 17,215.51 | - | 13,789.99 | - |
| ACCRUED MANAGEMENT FEES | - | - | - | - | - |
| ACCRUED OTHER EXPENSES | 2,223.32 | 2,035.12 | 3,075.71 | 3,644.93 | 2,633.19 |
| **Total Liabilities** | 181,404.37 | 83,381.82 | 225,405.18 | 137,593.21 | 166,911.94 |
| ADVANCED TO RECEIVER | - | - | - | - | - |
| CAPITAL | - | - | - | - | - |
| CUMULATIVE DEFICIT PRIOR OWNER | 3,916.59 | 7,819.45 | 31,892.60 | (2,600.70) | 17,309.67 |
| PAID IN CAPITAL | 57,224.59 | 38,204.14 | 83,795.49 | 59,616.50 | 89,542.82 |
| RETAINED EARNINGS | (12,079.90) | (15,661.66) | 655.52 | 961.55 | 861.22 |
| Profit/(Loss) | (118,556.56) | (12,115.25) | (209,711.64) | (3,308.71) | (174,077.77) |
| **Total Equity** | (69,495.28) | (18,246.68) | (93,368.03) | 54,668.64 | (66,364.06) |
| **Total Equity & Liabilities** | 111,909.09 | 101,628.50 | 132,037.15 | 192,261.85 | 100,547.88 |
| Balance Check | - | - | (0.00) | - | (0.00) |

## Citizens Bank Portfolio
### Balance Sheet

| Description | Travelodge Naperville AUGUST 2014 | Travelodge O'Hare AUGUST 2014 | Super 8 Grand Rapids AUGUST 2014 | Super 8 St. Paul AUGUST 2014 | Baymont Madison AUGUST 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | 6,823.25 | 2,200.00 | 3,000.00 | 3,000.00 |
| OPERATING ACCOUNT | 77,946.19 | 141,251.75 | 103,231.78 | 41,492.67 | 36,004.43 |
| ACCOUNTS RECEIVABLE | | | | | |
| GUEST LEDGER | (16,716.57) | 8,663.90 | 2,000.91 | 9,229.24 | 13,800.00 |
| CITY LEDGER | 90.52 | 1,355.18 | 927.92 | 6,101.07 | 5,606.34 |
| INTERCOMPANY LOAN | (87,029.87) | | | | (23,578.56) |
| INTERCOMPANY RECEIVABLES | | 22,897.97 | 29,990.00 | 61,191.37 | 45,000.00 |
| A/R OTHER | 99.00 | (4,407.43) | - | | - |
| INSURANCE PAYMENTS RECEIVED | | | | | |
| PREPAID INSURANCE - PROPERTY | 1,312.96 | 1,333.46 | 811.65 | 2,826.93 | 1,213.57 |
| PREPAID INSURANCE-GROUP HEALTH | | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 10,166.79 | 3,683.19 | 6,251.76 | 7,147.61 | 8,233.38 |
| PREPAID INSURANCE-WORK COMP | 3,490.37 | 8,196.00 | 4,404.75 | 2,902.38 | 1,929.42 |
| PREPAID DUES & SUBSCRIPTIONS | | | | | |
| PREPAID LICENSES & PERMITS | | | | | 749.00 |
| PREPAID MAINTENANCE CONTRACTS | - | 2,040.14 | 2,237.18 | 749.53 | 516.92 |
| PREPAID TAXES | | | | | |
| PREPAID OTHER EXPENSES | 2,166.90 | - | 1,103.04 | - | 2,712.77 |
| DEPOSITS - SECURITY | 14,380.00 | - | - | - | - |
| DEPOSITS - OTHER | 1,000.00 | 1,000.00 | 1,000.00 | - | - |
| **Total Assets** | **9,906.29** | **192,837.41** | **154,158.99** | **134,640.80** | **95,187.27** |
| | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 31,286.32 | 39,430.41 | 21,396.76 | 57,241.29 | 37,868.93 |
| ADVANCE DEPOSITS | 240.20 | - | - | - | 480.86 |
| GUEST REFUNDS | | | | | |
| ACCRUED SALARIES & WAGES | 11,452.33 | 22,002.53 | 10,845.02 | 13,766.30 | 12,908.65 |
| SALES TAX | 6,703.89 | 22,368.73 | 12,428.73 | 13,508.03 | 22,484.75 |
| USE TAX | 38.75 | - | 18.70 | - | - |
| PROPERTY TAXES | | | | | 1,959.65 |
| REAL ESTATE TAXES | 40,504.80 | 44,606.80 | 54,236.00 | - | 28,699.27 |
| TAXES - OTHER | | | | | - |
| ACCRUED UTILITIES | 7,926.82 | 4,237.63 | 2,968.09 | 2,800.22 | 1,865.31 |
| ACCRUED FRANCHISE FEES | | 14,303.76 | 26,966.10 | - | 7,378.85 |
| ACCRUED MANAGEMENT FEES | | | | | |
| ACCRUED OTHER EXPENSES | 1,883.49 | 4,711.46 | 2,951.82 | - | 2,018.73 |
| **Total Liabilities** | **100,030.60** | **147,587.99** | **131,811.22** | **87,315.84** | **115,465.00** |
| | | | | | |
| ADVANCED TO RECEIVER | - | - | 376,734.73 | 46,573.14 | - |
| CAPITAL | (10,416.20) | 13,932.52 | 4,114.78 | 10,110.08 | 4,265.11 |
| CUMULATIVE DEFICIT PRIOR OWNER | 81,432.45 | 82,275.66 | (310,340.50) | 81,290.19 | 95,923.63 |
| PAID IN CAPITAL | (10,023.23) | 6,394.03 | (12,079.67) | (35,025.34) | (8,466.41) |
| RETAINED EARNINGS | (151,117.33) | (57,352.79) | (36,081.57) | (55,623.11) | (112,000.06) |
| Profit/(Loss) | | | | | |
| **Total Equity** | **(90,124.31)** | **45,249.42** | **22,347.77** | **47,324.96** | **(20,277.73)** |
| | | | | | |
| **Total Equity & Liabilities** | **9,906.29** | **192,837.41** | **154,158.99** | **134,640.80** | **95,187.27** |
| | | | | | |
| Balance Check | (0.00) | - | - | - | - |

## Citizens Bank Portfolio
### Balance Sheet

| Description | Days Inn Milwaukee–Glendale AUGUST 2014 | Days Inn Wausau AUGUST 2014 | Days Inn Appleton AUGUST 2014 | Days Inn Oak Creek AUGUST 2014 | Howard Johnson LaCrosse AUGUST 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | - | 2,200.00 | 3,000.00 | 1,600.00 |
| OPERATING ACCOUNT | 170,614.84 | 625,595.00 | 98,611.35 | 119,924.75 | 50,474.60 |
| ACCOUNTS RECEIVABLE | | | | | |
| GUEST LEDGER | (3,011.37) | - | 340.96 | 6,559.69 | (5,412.98) |
| CITY LEDGER | 2,433.12 | 145.35 | 1,941.37 | 11,114.23 | 7,928.24 |
| INTERCOMPANY LOAN | (122,756.81) | (122,756.81) | (78,245.84) | - | - |
| INTERCOMPANY RECEIVABLES | 123,100.65 | - | - | - | 40,000.00 |
| A/R OTHER | - | - | - | - | - |
| INSURANCE PAYMENTS RECEIVED | - | (623,647.19) | - | - | - |
| PREPAID INSURANCE - PROPERTY | 1,451.36 | 1,902.04 | 12,249.52 | 1,594.86 | 1,145.11 |
| PREPAID INSURANCE-GROUP HEALTH | | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 9,896.29 | 6,794.21 | 4,523.56 | 9,162.03 | 1,224.24 |
| PREPAID INSURANCE-WORK COMP | 1,796.37 | 2,873.00 | 2,155.00 | 2,025.00 | 4,946.00 |
| PREPAID DUES & SUBSCRIPTIONS | - | - | - | 711.42 | - |
| PREPAID LICENSES & PERMITS | | | | | |
| PREPAID MAINTENANCE CONTRACTS | 172.68 | - | 656.66 | 1,551.24 | 2,246.85 |
| PREPAID TAXES | - | - | 2,253.77 | - | - |
| PREPAID OTHER EXPENSES | 2,775.71 | - | - | 1,196.87 | 606.46 |
| DEPOSITS - SECURITY | - | - | - | - | - |
| DEPOSITS - OTHER | 9,337.60 | - | - | 1,000.00 | 1,000.00 |
| **Total Assets** | **321,567.25** | **(107,094.40)** | **46,686.35** | **157,840.09** | **105,758.52** |
| | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 41,837.74 | 21,979.07 | 30,791.91 | 26,580.46 | 11,851.32 |
| ADVANCE DEPOSITS | 217.97 | 344.53 | - | 1,078.25 | 40.86 |
| GUEST REFUNDS | - | (643.75) | - | - | - |
| ACCRUED SALARIES & WAGES | 12,782.80 | - | 10,558.18 | 13,288.14 | 12,401.39 |
| SALES TAX | 21,819.75 | - | 18,992.30 | 31,909.98 | 10,524.81 |
| USE TAX | - | - | - | 720.75 | 9.54 |
| PROPERTY TAXES | 1,083.36 | - | - | 1,383.84 | - |
| REAL ESTATE TAXES | 51,810.40 | (7,116.97) | 7,674.00 | 51,730.51 | 29,115.81 |
| TAXES - OTHER | - | - | - | - | - |
| ACCRUED UTILITIES | - | - | 3,099.81 | 6,741.02 | 4,348.28 |
| ACCRUED FRANCHISE FEES | - | - | - | - | 8,580.48 |
| ACCRUED MANAGEMENT FEES | - | - | - | - | - |
| ACCRUED OTHER EXPENSES | 3,153.03 | - | 2,513.34 | 2,689.43 | 2,580.64 |
| **Total Liabilities** | **132,705.05** | **14,562.88** | **73,629.54** | **136,102.38** | **79,453.13** |
| | | | | | |
| ADVANCED TO RECEIVER | - | 380,312.83 | - | - | - |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | (41,835.76) | 1,769.55 | 3,336.89 | 10,424.53 | 3,666.23 |
| PAID IN CAPITAL | 138,936.14 | (310,831.19) | 67,844.51 | 116,896.53 | 104,061.40 |
| RETAINED EARNINGS | 7,924.67 | (33,800.31) | (28,406.07) | (10,210.92) | (21,210.13) |
| Profit/(Loss) | 83,837.15 | (159,108.16) | (69,718.52) | (95,372.43) | (60,212.11) |
| **Total Equity** | **188,862.20** | **(121,657.28)** | **(26,943.19)** | **21,737.71** | **26,305.39** |
| | | | | | |
| **Total Equity & Liabilities** | **321,567.25** | **(107,094.40)** | **46,686.35** | **157,840.09** | **105,758.52** |
| | | | | | |
| Balance Check | - | - | 0.00 | - | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:    AUGUST 2014

| | | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | |
| Period Earnings | | 210,466.93 | |
| *Includes Prior Owner Expenses of:* | *96,419.14* | | |
| | | | Positive - Reduction of Assets / Negative - Increase of Assets |
| Adjustments to Earnings | | | |
| Assets    Guest Ledger | | 7,756.24 | Change in Guest Ledger |
| City Ledger | | (7,448.27) | Change in City Ledger (Accounts Receivable) - (increase)/decrease |
| Accounts Receivable | | 215.81 | |
| Intercompany Receivables (Net) | | - | Net borrowing between Hotels |
| Insurance Proceeds | | 262,668.57 | |
| Reserves | | - | |
| Inventories | | - | |
| Prepaid Insurances | | (92,811.18) | Payment of Insurance Policies |
| Prepaid Other | | 9,231.64 | Payment of Other future expenses |
| Prepaid Taxes | | 5,041.98 | |
| Deposits | | (18,337.60) | Deposits Paid |
| **Total Asset based Adjustment** | | 166,317.19 | |
| | | | |
| Liabilities    Accounts Payable | | (73,541.95) | Invoices received (in operating expenses) but not yet paid |
| Advances Deposits and Prepaids | | (10,681.40) | Cash received for services not yet rendered |
| Accrued Payroll & Related | | 41,872.08 | Payroll Earned but not yet paid |
| Payroll Taxes & Related | | - | Payroll Taxes not yet remitted |
| Sales Use & Occupancy Taxes | | 50,969.16 | Taxes Collected but not yet paid |
| Property & Real Estate Taxes | | 92,092.83 | Allocation of annual tax expensed but not paid |
| Accrued Operating Expenses | | (75,151.41) | Uninvoiced Expenses |
| **Total Liabilities based Adjustment** | | 25,559.31 | |
| | | | |
| **Net Cash Flow from Operations** | | 402,343.43 | |
| | | | |
| **Cash Flow from Financing & Investing** | | | |
| | | | |
| Fixed Assets | | - | Funding From Citizens |
| Loans & Advances | | - | Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative), |
| Cumulative Deficit Prior Owner | | 2,040.14 | additional funds form prior owner operation |
| Capital | | - | |
| Paid In Capital | | 60,219.06 | |
| | | | |
| **Net Cash Flow from Financing & Investing** | | 62,259.20 | |
| | | | |
| **Net Increase / (Decrease) in Cash** | | 464,602.63 | |
| | | | |
| Beginning Cash Balance | | 1,441,782.12 | |
| Current Cash Balance | | 1,906,384.75 | |
| Net Inflow/(Outflow) of Cash | | 464,602.63 | |
| | | | |
| Variance | | 0.00 | |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:   AUGUST 2014

| | | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | | |
| Period Earnings | | (21,473.20) | 3,760.93 | (70,124.22) | 49,835.58 | 49,786.52 |
| *Includes Prior Owner Expense of:* | 188.31 | | - | ######### | - | ######### |
| Adjustments to Earnings | | | | | | |
| Assets | Guest Ledger | (965.04) | (1,434.33) | (1,747.56) | (4,199.81) | (5,392.18) |
| | City Ledger | 4,158.70 | (18,358.71) | (7,436.20) | 398.36 | (1,716.05) |
| | Accounts Receivable | | | | | |
| | Intercompany Receivables (Net) | - | 15,000.00 | 30,000.00 | (30,000.00) | - |
| | Insurance Proceeds | | | | | - |
| | Reserves | | | | | - |
| | Inventories | | | | | - |
| | Prepaid Insurances | (10,805.00) | (6,189.55) | (8,383.17) | (7,329.53) | (5,760.91) |
| | Prepaid Other | 583.92 | 585.32 | 616.22 | 707.67 | - |
| | Prepaid Taxes | | | | | |
| | Deposits | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | - |
| Total Asset based Adjustment | | (8,027.42) | (11,397.27) | 12,049.29 | (41,423.31) | (12,869.14) |
| Liabilities | Accounts Payable | 10,031.92 | 2,952.82 | 1,431.39 | 17,554.15 | (10,938.69) |
| | Advances Deposits and Prepaids | 84.75 | 120.96 | - | 317.40 | (1,342.23) |
| | Accrued Payroll & Related | 3,129.76 | 2,210.98 | 3,868.67 | 2,938.01 | 4,685.32 |
| | Payroll Taxes & Related | | | - | | - |
| | Sales Use & Occupancy Taxes | (413.22) | (2,520.33) | 695.73 | 20.09 | 581.04 |
| | Property & Real Estate Taxes | 19,562.00 | 2,082.67 | 17,185.00 | 4,257.65 | 11,704.88 |
| | Accrued Operating Expenses | (4,463.31) | 5,944.10 | (1,036.26) | (19,162.87) | (617.11) |
| Total Liabilities based Adjustment | | 27,931.90 | 10,791.20 | 22,144.53 | 5,924.43 | 4,073.21 |
| Net Cash Flow from Operations | | (1,568.72) | 3,154.86 | (35,930.40) | 14,336.70 | 40,990.59 |
| Cash Flow from Financing & Investing | | | | | | |
| | Fixed Assets | - | - | - | - | - |
| | Loans & Advances | - | - | - | - | - |
| | Cumulative Deficit Prior Owner | - | - | 1,616.89 | - | - |
| | Capital | - | - | - | - | - |
| | Paid in Capital | - | 2,853.75 | - | - | - |
| Net Cash Flow from Financing & Investing | | - | 2,853.75 | 1,616.89 | - | - |
| Net Increase / (Decrease) in Cash | | (1,568.72) | 6,008.61 | (34,313.51) | 14,336.70 | 40,990.59 |
| Beginning Cash Balance | | 51,073.23 | 14,512.30 | 136,758.87 | 129,288.41 | 56,327.66 |
| Current Cash Balance | | 49,504.51 | 20,520.91 | 102,445.36 | 143,625.11 | 97,318.25 |
| Net Inflow/(Outflow) of Cash | | (1,568.72) | 6,008.61 | (34,313.51) | 14,336.70 | 40,990.59 |
| Variance | | 0.00 | (0.00) | - | (0.00) | (0.00) |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:  AUGUST 2014

| | Travelodge Naperville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | 30,154.16 | 43,845.05 | 18,156.58 | (19,782.45) | (1,497.12) |
| *Includes Prior Owner Expense of:* | (623.25) | - | | - | 3,426.97 |
| **Adjustments to Earnings** | | | | | |
| **Assets** | | | | | |
| Guest Ledger | 2,147.73 | (2,554.12) | (1,191.67) | (4,063.37) | (5,383.84) |
| City Ledger | 45.26 | (1,011.34) | 1,954.57 | 12,277.35 | 532.94 |
| Accounts Receivable | 3,014.51 | (2,798.70) | - | - | - |
| Intercompany Receivables (Net) | - | - | - | - | - |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | (6,305.35) | (10,195.68) | (4,932.74) | (6,124.57) | (4,912.12) |
| Prepaid Other | (528.08) | 770.28 | 617.90 | 749.55 | 657.77 |
| Prepaid Taxes | - | - | - | 5,041.98 | - |
| Deposits | (1,000.00) | (1,000.00) | (1,000.00) | | |
| Total Asset based Adjustment | (2,626.93) | (16,789.56) | (4,551.94) | 7,880.94 | (9,105.25) |
| **Liabilities** | | | | | |
| Accounts Payable | (44,549.07) | 19,000.26 | 1,819.48 | 10,572.66 | (19,987.03) |
| Advances Deposits and Prepaids | (83.90) | (4,073.33) | | | (708.08) |
| Accrued Payroll & Related | 1,964.63 | 5,331.97 | 2,929.77 | 2,261.42 | 3,265.11 |
| Payroll Taxes & Related | | | | | |
| Sales Use & Occupancy Taxes | 249.53 | 608.63 | 3,255.15 | 4,396.68 | 12,329.32 |
| Property & Real Estate Taxes | 5,063.10 | 5,138.35 | 7,746.00 | (1,577.79) | 3,540.90 |
| Accrued Operating Expenses | (1,918.97) | (20,209.40) | 12,980.23 | (22,996.06) | (751.48) |
| Total Liabilities based Adjustment | (39,274.68) | 5,796.48 | 28,730.63 | (7,343.09) | (2,311.26) |
| **Net Cash Flow from Operations** | (11,746.45) | 32,851.97 | 42,335.27 | (19,244.60) | (12,913.63) |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner | | 1,823.25 | | | 1,275.00 |
| Capital | - | - | - | - | - |
| Paid In Capital | 25,615.00 | - | (9,990.00) | 28,505.31 | - |
| **Net Cash Flow from Financing & Investing** | 25,615.00 | 1,823.25 | (9,990.00) | 28,505.31 | 1,275.00 |
| **Net Increase / (Decrease) in Cash** | 13,868.55 | 34,675.22 | 32,345.27 | 9,260.71 | (11,638.63) |
| Beginning Cash Balance | 67,077.64 | 113,399.78 | 73,086.51 | 35,231.96 | 50,643.06 |
| Current Cash Balance | 80,946.19 | 148,075.00 | 105,431.78 | 44,492.67 | 39,004.43 |
| Net Inflow/(Outflow) of Cash | 13,868.55 | 34,675.22 | 32,345.27 | 9,260.71 | (11,638.63) |
| Variance | (0.00) | (0.00) | - | (0.00) | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:   AUGUST 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | 64,438.10 | (8,203.60) | 10,631.08 | 34,672.21 | 26,267.31 |
| *Includes Prior Owner Expense of:* | - | - | - | (463.28) | - |
| **Adjustments to Earnings** | | | | | |
| Assets    Guest Ledger | 308.60 | - | 33,355.27 | (6,911.03) | 5,787.59 |
| City Ledger | (1,696.68) | - | 909.92 | (901.58) | 3,395.19 |
| Accounts Receivable | - | - | - | - | - |
| Intercompany Receivables (Net) | - | - | - | - | (15,000.00) |
| Insurance Proceeds | - | 262,668.57 | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | (3,304.61) | (5,908.71) | (3,111.08) | (3,732.29) | (5,815.87) |
| Prepaid Other | 1,819.76 | - | 355.58 | 1,534.26 | 761.49 |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | (9,337.60) | - | - | (1,000.00) | (1,000.00) |
| Total Asset based Adjustment | (12,210.53) | 256,759.86 | 31,509.69 | (11,010.64) | (11,871.60) |
| Liabilities    Accounts Payable | 1,050.37 | (66,147.49) | 19,096.14 | (10,565.00) | (4,863.86) |
| Advances Deposits and Prepaids | 45.32 | - | (1,021.00) | (1,220.52) | (2,800.77) |
| Accrued Payroll & Related | 1,956.03 | - | 1,741.60 | 2,747.28 | 2,841.53 |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | 148.18 | - | 10,613.62 | 16,408.97 | 4,595.77 |
| Property & Real Estate Taxes | 5,886.72 | - | 2,350.00 | 5,918.26 | 3,235.09 |
| Accrued Operating Expenses | (4,596.61) | - | (17,637.84) | 833.29 | (1,519.12) |
| Total Liabilities based Adjustment | 4,490.01 | (66,147.49) | 15,142.52 | 14,122.28 | 1,488.64 |
| Net Cash Flow from Operations | 56,717.58 | 182,408.77 | 57,283.29 | 37,783.85 | 15,884.35 |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner | - | - | - | - | (1,400.00) |
| Capital | - | - | - | - | - |
| Paid In Capital | 1,275.00 | - | 9,990.00 | 695.00 | - |
| Net Cash Flow from Financing & Investing | 1,275.00 | - | 9,990.00 | 695.00 | (1,400.00) |
| Net Increase / (Decrease) in Cash | 57,992.58 | 182,408.77 | 67,273.29 | 38,478.85 | 14,484.35 |
| Beginning Cash Balance | 115,622.26 | 443,186.23 | 33,538.06 | 84,445.90 | 37,590.25 |
| Current Cash Balance | 173,614.84 | 625,595.00 | 100,811.35 | 122,924.75 | 52,074.60 |
| Net Inflow/(Outflow) of Cash | 57,992.58 | 182,408.77 | 67,273.29 | 38,478.85 | 14,484.35 |
| Variance | (0.00) | - | - | - | 0.00 |

# Citizens Bank Portfolio
## Statement of Cash Flow
Month:   AUGUST 2014

| | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|
| **Cash Flow from Operations (Direct)** | | |
| Total Sales | 1,549,797.54 | Total Sales for the period from P&L (Accrual Accounting) |
| Guest Ledger Adjustment | 7,756.24 | Change in Guest Ledger - Increase / (Decrease) |
| City Ledger Adjustment | (7,448.27) | Change in City Ledger - (Increase) / Decrease |
| A/R Adjustment | 215.81 | Change in Accounts Receivable - (Increase) / Decrease |
| Intercompany Receivables (Net) | - | Net borrowing between Hotels |
| Insurance Proceeds | 262,668.57 | |
| Advanced Deposits | (10,681.40) | Change in Advanced Deposits - Increase / (Decrease) |
| Cash Sales | 1,802,308.49 | |
| | | |
| Payroll Expenses | 456,078.33 | Monthly Payroll Expense from P&L |
| Accrued Payroll | (41,872.08) | Unpaid Payroll |
| Cash paid for Payroll | 414,206.25 | |
| | | |
| Operating Expenses | 766,620.54 | Monthly Operating Expense from P&L |
| Prepaid Adjustment | 78,537.56 | Expenses for future periods paid in advance - Increase / (Decrease) |
| Inventory & Reserve Adjustment | - | |
| Security & Other Deposits | 18,337.60 | Change in Security Deposits - Increase / (Decrease) |
| A/P Adjustment | 73,541.95 | Change in Account Payable - (Increase) / Decrease - (also includes some Prior Owner Expense) |
| Accrual Adjustment | (16,941.42) | Change in Accrued Expenses (Franchise Fees, Utility, RE Taxes) - (Increase) / Decrease |
| Extraordinary Expenses | | |
| Cash Paid for Expenses | 920,096.23 | |
| | | |
| Net Cash Flow for Operations | 468,006.01 | |
| | | |
| Cash Flow from Financing & Invest | | |
| | | |
| Fixed Assets | - | |
| Loans & Advances | - | |
| Capital Expenses | (20,212.60) | |
| Prior Owner Expense | (96,419.14) | All expenses incurred pre-transition (Prior Owner Liabilities) |
| Cash form Property | 2,040.14 | Opening Entry - Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative) |
| Paid In Capital | 60,219.06 | Funding of $174,928.26 provided by Citizens and $363,110.08 received from Prior Owner bank accounts |
| | (54,372.54) | |
| | | |
| Net Cash Flow | 413,633.47 | |
| | | |
| Sale & Use Tax Held (Paid) | 50,969.16 | Net Sale & Use tax collected and paid - (current operations only) |
| | | |
| Net Increase / (Decrease) in Cash | 464,602.63 | |

| | |
|---|---|
| Beginning Cash Balance | 1,441,782.12 |
| Current Cash Balance | 1,906,384.75 |
| Net Inflow/(Outflow) of Cash | 464,602.63 |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month:   AUGUST 2014

| | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---:|---:|---:|---:|---:|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 78,215.04 | 72,809.00 | 145,424.71 | 121,981.71 | 136,392.78 |
| Guest Ledger Adjustment | (965.04) | (1,434.33) | (1,747.56) | (4,199.81) | (5,392.18) |
| City Ledger Adjustment | 4,158.70 | (18,358.71) | (7,436.20) | 398.36 | (1,716.05) |
| A/R Adjustment | - | - | - | - | - |
| Intercompany Receivables (Net) | - | 15,000.00 | 30,000.00 | (30,000.00) | - |
| Insurance Proceeds | - | - | - | - | - |
| Advanced Deposits | 84.75 | 120.96 | - | 317.40 | (1,342.23) |
| Cash Sales | 81,493.45 | 68,136.92 | 166,240.95 | 88,497.66 | 127,942.32 |
| | | | | | |
| Payroll Expenses | 25,675.43 | 24,980.93 | 41,172.04 | 34,276.17 | 40,599.58 |
| Accrued Payroll | (3,129.76) | (2,210.98) | (3,868.67) | (2,938.01) | (4,685.32) |
| Cash paid for Payroll | 22,545.67 | 22,769.95 | 37,303.37 | 31,338.16 | 35,914.26 |
| | | | | | |
| Operating Expenses | 73,824.50 | 42,389.78 | 60,913.37 | 37,869.96 | 65,579.81 |
| Prepaid Adjustment | 10,221.08 | 5,604.23 | 7,766.95 | 6,621.86 | 5,760.91 |
| Inventory & Reserve Adjustment | | | | | |
| Security & Other Deposits | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | |
| | | | | | |
| A/P Adjustment | (10,031.92) | (2,952.82) | (1,431.39) | (17,554.15) | 10,938.69 |
| | | | | | |
| Accrual Adjustment | (15,098.69) | (8,026.77) | (16,148.74) | 14,905.22 | (11,087.77) |
| Extraordinary Expenses | | | | | |
| Cash Paid for Expenses | 59,914.97 | 38,014.42 | 52,100.19 | 42,842.89 | 71,191.64 |
| | | | | | |
| Net Cash Flow for Operations | (967.19) | 7,352.55 | 76,837.39 | 14,316.61 | 20,836.42 |
| | | | | | |
| **Cash Flow from Financing & Invest** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Capital Expenses | - | (1,677.36) | - | - | - |
| Prior Owner Expense | (188.31) | - | (113,463.52) | - | 19,573.13 |
| | | | | | |
| Cash form Property | - | 2,853.75 | 1,616.89 | - | - |
| | | | | | |
| Paid In Capital | (188.31) | 1,176.39 | (111,846.63) | - | 19,573.13 |
| | | | | | |
| Net Cash Flow | (1,155.50) | 8,528.94 | (35,009.24) | 14,316.61 | 40,409.55 |
| | | | | | |
| Sale & Use Tax Held (Paid) | (413.22) | (2,520.33) | 695.73 | 20.09 | 581.04 |
| | | | | | |
| Net Increase / (Decrease) in Cash | (1,568.72) | 6,008.61 | (34,313.51) | 14,336.70 | 40,990.59 |
| | | | | | |
| Beginning Cash Balance | 51,073.23 | 14,512.30 | 136,758.87 | 129,288.41 | 56,327.66 |
| Current Cash Balance | 49,504.51 | 20,520.91 | 102,445.36 | 143,625.11 | 97,318.25 |
| Net Inflow/(Outflow) of Cash | (1,568.72) | 6,008.61 | (34,313.51) | 14,336.70 | 40,990.59 |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:   AUGUST 2014

| | Travelodge Naperville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 102,375.59 | 166,340.59 | 103,778.90 | 99,611.63 | 85,284.30 |
| Guest Ledger Adjustment | 2,147.73 | (2,554.12) | (1,191.67) | (4,063.37) | (5,383.84) |
| City Ledger Adjustment | 45.26 | (1,011.34) | 1,954.57 | 12,277.35 | 532.94 |
| A/R Adjustment | 3,014.51 | (2,798.70) | - | - | - |
| Intercompany Receivables (Net) | - | - | - | - | - |
| Insurance Proceeds | | - | - | - | - |
| Advanced Deposits | (83.90) | (4,073.33) | - | - | (708.08) |
| Cash Sales | 107,499.19 | 155,903.10 | 104,541.80 | 107,825.61 | 79,725.32 |
| | | | | | |
| Payroll Expenses | 27,886.98 | 51,628.69 | 24,871.60 | 32,841.03 | 33,098.65 |
| Accrued Payroll | (1,964.63) | (5,331.97) | (2,929.77) | (2,261.42) | (3,265.11) |
| Cash paid for Payroll | 25,922.35 | 46,296.72 | 21,941.83 | 30,579.61 | 29,833.54 |
| | | | | | |
| Operating Expenses | 44,298.95 | 70,866.85 | 60,750.72 | 72,469.11 | 48,466.52 |
| Prepaid Adjustment | 6,833.43 | 9,425.40 | 4,314.84 | 333.04 | 4,254.35 |
| Inventory & Reserve Adjustment | - | - | - | - | - |
| Security & Other Deposits | 1,000.00 | 1,000.00 | 1,000.00 | - | - |
| | | | | | |
| A/P Adjustment | 44,549.07 | (19,000.26) | (1,819.48) | (10,572.66) | 19,987.03 |
| | | | | | |
| Accrual Adjustment | (3,144.13) | 15,071.05 | (20,726.23) | 24,573.85 | (2,789.42) |
| Extraordinary Expenses | - | - | - | - | - |
| Cash Paid for Expenses | 93,537.32 | 77,363.04 | 43,519.85 | 86,803.34 | 69,918.48 |
| | | | | | |
| Net Cash Flow for Operations | (11,960.48) | 32,243.34 | 39,080.12 | (9,557.34) | (20,026.70) |
| | | | | | |
| Cash Flow from Financing & Invest | | | | | |
| | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Capital Expenses | (658.75) | - | - | (14,083.94) | (1,789.28) |
| Prior Owner Expense | 623.25 | - | - | - | (3,426.97) |
| | | | | | |
| Cash form Property | - | 1,823.25 | - | - | - |
| | | | | | |
| Paid In Capital | 25,615.00 | - | (9,990.00) | 28,505.31 | 1,275.00 |
| | 25,579.50 | 1,823.25 | (9,990.00) | 14,421.37 | (3,941.25) |
| | | | | | |
| Net Cash Flow | 13,619.02 | 34,066.59 | 29,090.12 | 4,864.03 | (23,987.95) |
| | | | | | |
| Sale & Use Tax Held (Paid) | 249.53 | 608.63 | 3,255.15 | 4,396.68 | 12,329.32 |
| | | | | | |
| Net Increase / (Decrease) In Cash | 13,868.55 | 34,675.22 | 32,345.27 | 9,260.71 | (11,638.63) |
| | | | | | |
| Beginning Cash Balance | 67,077.64 | 113,399.78 | 73,086.51 | 35,231.96 | 50,643.06 |
| Current Cash Balance | 80,946.19 | 148,075.00 | 105,431.78 | 44,492.67 | 39,004.43 |
| Net Inflow/(Outflow) of Cash | 13,868.55 | 34,675.22 | 32,345.27 | 9,260.71 | (11,638.63) |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:   AUGUST 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 149,911.58 | | 75,832.77 | 120,379.85 | 91,459.09 |
| Guest Ledger Adjustment | 308.60 | | 33,355.27 | (6,911.03) | 5,787.59 |
| City Ledger Adjustment | (1,696.68) | | 909.92 | (901.58) | 3,395.19 |
| A/R Adjustment | | | | | |
| Intercompany Receivables (Net) | | | | | (15,000.00) |
| Insurance Proceeds | | 262,668.57 | | | |
| Advanced Deposits | 45.32 | | (1,021.00) | (1,220.52) | (2,800.77) |
| Cash Sales | 148,568.82 | 262,668.57 | 109,076.96 | 111,346.72 | 82,841.10 |
| Payroll Expenses | 30,312.07 | | 23,780.44 | 35,060.46 | 29,894.26 |
| Accrued Payroll | (1,956.03) | | (1,741.60) | (2,747.28) | (2,841.53) |
| Cash paid for Payroll | 28,356.04 | | 22,038.84 | 32,313.18 | 27,052.73 |
| Operating Expenses | 55,161.41 | 8,203.60 | 41,421.25 | 50,728.21 | 33,676.50 |
| Prepaid Adjustment | 1,484.85 | 5,908.71 | 2,755.50 | 2,198.03 | 5,054.38 |
| Inventory & Reserve Adjustment | | | | | |
| Security & Other Deposits | 9,337.60 | | | 1,000.00 | 1,000.00 |
| A/P Adjustment | (1,050.37) | 66,147.49 | (19,096.14) | 10,565.00 | 4,863.86 |
| Accrual Adjustment | (1,290.11) | | 15,287.84 | (6,751.55) | (1,715.97) |
| Extraordinary Expenses | | | | | |
| Cash Paid for Expenses | 63,643.38 | 80,259.80 | 40,368.45 | 57,739.69 | 42,878.77 |
| Net Cash Flow for Operations | 56,569.40 | 182,408.77 | 46,669.67 | 21,293.85 | 12,909.60 |
| Cash Flow from Financing & Invest | | | | | |
| Fixed Assets | | | | | |
| Loans & Advances | | | | | |
| Capital Expenses | | | | (382.25) | (1,621.02) |
| Prior Owner Expense | | | | 463.28 | |
| Cash form Property | | | | | (1,400.00) |
| Paid In Capital | 1,275.00 | | 9,990.00 | 695.00 | (3,021.02) |
| | 1,275.00 | | 9,990.00 | 776.03 | |
| Net Cash Flow | 57,844.40 | 182,408.77 | 56,659.67 | 22,069.88 | 9,888.58 |
| Sale & Use Tax Held (Paid) | 148.18 | | 10,613.62 | 16,408.97 | 4,595.77 |
| Net Increase / (Decrease) In Cash | 57,992.58 | 182,408.77 | 67,273.29 | 38,478.85 | 14,484.35 |
| Beginning Cash Balance | 115,622.26 | 443,186.23 | 33,538.06 | 84,445.90 | 37,590.25 |
| Current Cash Balance | 173,614.84 | 625,595.00 | 100,811.35 | 122,924.75 | 52,074.60 |
| Net Inflow/(Outflow) of Cash | 57,992.58 | 182,408.77 | 67,273.29 | 38,478.85 | 14,484.35 |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of AUGUST 2014 | | Citizens Bank Portfolio BUDGET YTD as of AUGUST 2014 | | Citizens Bank Portfolio Budget Variance YTD as of AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0% |
| Days in Period | 243 | | 243 | | - | 0% |
| Total Rooms Available | 363,285 | | 363,285 | | - | 0% |
| Occupied Rooms | 235,988 | | 256,328 | | (20,340) | -8% |
| Occupancy % | 65.0% | | 70.6% | | -5.6%pt | -8% |
| Average Daily Rate | $40.57 | | $40.19 | | $0.38 | 1% |
| REVPAR | $26.35 | | $28.36 | | -$2.00 | -7% |
| NOI Per Occupied Room | $2.95 | | $5.01 | | -$2.06 | -41% |
| NOI Per Available Room | $1.91 | | $3.53 | | -$1.62 | -46% |
| P/R Per Occupied Room | $14.33 | | $13.76 | | $0.58 | 4% |
| P/R Per Available Room | $9.31 | | $9.71 | | -$0.40 | -4% |
| Undistrib. Per Occupied Room | $17.03 | | $16.51 | | $0.53 | 3% |
| Undistrib. Per Available Room | $11.06 | | $11.65 | | -$0.58 | -5% |
| **Departmental Revenue** | | | | | | |
| Rooms | 9,574,126.20 | 98.3% | 10,301,341.26 | 98.2% | -727,215.06 | -7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Other | 1,997.80 | 0.0% | 4,515.45 | 0.0% | -2,517.65 | -56% |
| | 158,698.88 | 1.8% | 179,160.56 | 1.7% | -20,461.68 | -11% |
| Total Revenue | 9,734,822.88 | 100.0% | 10,465,017.27 | 100.0% | -750,194.39 | -7% |
| **Departmental Costs/Exp** | | | | | | |
| Rooms | 3,616,244.48 | 37.1% | 3,803,716.97 | 36.3% | -187,472.49 | -5% |
| Food & Beverage | 486.91 | 0.0% | 0.00 | 0.0% | 486.91 | #DIV/0! |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 163,291.28 | 1.7% | 148,319.60 | 1.4% | 14,971.68 | 10% |
| Total Departmental Expenses | 3,780,022.67 | 38.8% | 3,952,036.57 | 37.7% | -172,013.90 | -4% |
| Gross Contribution | 5,954,800.21 | 61.2% | 6,532,980.70 | 62.3% | -578,180.49 | -9% |
| **General & Unapplied Expenses** | | | | | | |
| Admin. & General | 1,093,767.94 | 11.2% | 1,051,706.12 | 10.0% | 42,061.82 | 4% |
| Advertising & Sales | 139,141.43 | 1.4% | 223,847.00 | 2.1% | -84,705.57 | -38% |
| Franchise Expense | 860,245.61 | 8.8% | 989,432.07 | 9.4% | -129,186.46 | -13% |
| Repairs & Maintenance | 713,789.31 | 7.3% | 688,557.02 | 6.6% | 24,232.29 | 4% |
| Utilities | 978,774.85 | 10.1% | 998,797.95 | 9.5% | -20,023.10 | -2% |
| Total General & Unapplied Exp | 3,785,719.14 | 38.9% | 3,953,340.16 | 37.7% | -167,621.02 | -4% |
| Gross Operating Profit | 2,169,081.07 | 22.3% | 2,579,640.54 | 24.6% | (410,559.47) | -16% |
| **Other Operating Expenses** | | | | | | |
| Property and Other Taxes | 763,152.80 | 7.8% | 670,346.04 | 6.4% | 92,806.76 | 14% |
| Insurance | 286,846.16 | 2.9% | 234,215.16 | 2.2% | 52,631.00 | 22% |
| Management Fees | 420,977.96 | 4.3% | 392,000.00 | 3.7% | 28,977.96 | 7% |
| Total Other Operating Expenses | 1,470,976.92 | 15.1% | 1,296,561.20 | 12.4% | 174,415.72 | 13% |
| Net Operating Income | 698,104.15 | 7.2% | 1,283,079.34 | 12.2% | (584,975.19) | -46% |
| Other Expenses | 1,928,623.01 | 19.8% | 1,654,943.17 | 15.8% | 273,679.84 | 17% |
| Profit Or (Loss) | (1,230,518.86) | -12.6% | (371,863.83) | -3.5% | (858,655.03) | -231% |

| Item | Citizens Bank Portfolio / Super 8 Moline P&L Statement YTD as of AUGUST 2014 Actual | % | Howard Johnson Cedar Rapids P&L Statement YTD as of AUGUST 2014 Actual | % | Days Inn Bridgeview P&L Statement YTD as of AUGUST 2014 Actual | % | Days Inn Schaumburg P&L Statement YTD as of AUGUST 2014 Actual | % | Super 8 Prospect Park P&L Statement YTD as of AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days in Period | 243 | | 243 | | 243 | | 243 | | 243 | |
| Total Rooms Available | 24,300 | | 24,300 | | 26,730 | | 26,730 | | 29,160 | |
| Occupied Rooms | 13,821 | | 13,608 | | 21,231 | | 20,183 | | 20,524 | |
| Occupancy % | 56.9% | | 56.0% | | 79.4% | | 75.5% | | 70.4% | |
| Average Daily Rate | 37.62 | | 34.61 | | 45.81 | | 38.84 | | 40.20 | |
| REVPAR | 21.40 | | 19.38 | | 36.38 | | 29.33 | | 28.29 | |
| NOI Per Occupied Room | (5.03) | | 1.59 | | 6.02 | | 7.59 | | 3.86 | |
| NOI Per Available Room | (2.86) | | 0.89 | | 4.78 | | 5.73 | | 2.72 | |
| P/R Per Occupied Room | 14.05 | | 12.53 | | 14.84 | | 13.10 | | 14.04 | |
| P/R Per Available Room | 7.99 | | 7.02 | | 11.79 | | 9.89 | | 9.88 | |
| Undistrib. Per Occupied Room | 16.72 | | 15.80 | | 15.88 | | 13.73 | | 14.78 | |
| Undistrib. Per Available Room | 9.51 | | 8.85 | | 12.61 | | 10.37 | | 10.40 | |
| **Departmental Revenue:** | | | | | | | | | | |
| Rooms | 519,921.17 | 99.1% | 470,916.71 | 98.4% | 972,512.83 | 99.4% | 783,964.79 | 99.5% | 825,068.04 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 482.46 | 0.0% | -22.62 | 0.0% | 0.00 | 0.0% |
| Other | 4,772.38 | 0.9% | 7,750.80 | 1.6% | 5,016.42 | 0.5% | 3,788.68 | 0.5% | 7,939.57 | 1.0% |
| Total Revenue | 524,693.55 | 100.0% | 478,875.27 | 100.0% | 978,011.71 | 100.0% | 787,730.85 | 100.0% | 833,007.61 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 193,617.00 | 36.9% | 173,782.56 | 36.3% | 291,595.92 | 29.8% | 285,013.37 | 36.2% | 263,862.74 | 31.7% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 10,670.95 | 2.0% | 10,889.25 | 2.3% | 12,228.19 | 1.3% | 13,900.69 | 1.8% | 10,542.86 | 1.3% |
| Total Departmental Expenses | 204,287.95 | 38.9% | 184,671.81 | 38.6% | 303,824.11 | 31.1% | 298,914.06 | 37.9% | 274,405.60 | 32.9% |
| Gross Contribution | 320,405.60 | 61.1% | 294,003.46 | 61.4% | 674,187.60 | 68.9% | 488,816.79 | 62.1% | 558,602.01 | 67.1% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 59,617.14 | 11.4% | 58,910.13 | 12.3% | 134,329.05 | 13.7% | 66,636.96 | 8.5% | 78,919.72 | 9.5% |
| Advertising & Sales | 6,146.29 | 1.2% | 7,000.00 | 1.5% | 6,375.00 | 0.7% | 6,130.79 | 0.8% | 35,293.66 | 4.2% |
| Franchise Expense | 66,058.82 | 12.6% | 49,229.80 | 10.3% | 77,679.62 | 7.9% | 64,563.62 | 8.2% | 83,775.12 | 10.1% |
| Repairs & Maintenance | 36,704.35 | 7.0% | 42,656.13 | 8.9% | 67,761.00 | 6.9% | 58,720.28 | 7.5% | 47,846.35 | 5.7% |
| Utilities | 63,152.10 | 12.0% | 53,907.15 | 11.3% | 74,535.11 | 7.6% | 60,475.19 | 7.7% | 81,725.31 | 9.8% |
| Total General & Unapplied Exp | 231,678.70 | 44.2% | 211,703.21 | 44.2% | 360,679.78 | 36.9% | 256,526.84 | 32.6% | 327,560.16 | 39.3% |
| Gross Operating Profit | 88,726.90 | 16.9% | 82,300.25 | 17.2% | 313,507.82 | 32.1% | 232,289.95 | 29.5% | 231,041.85 | 27.7% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 106,310.00 | 20.3% | 16,661.36 | 3.5% | 137,480.00 | 14.1% | 34,061.20 | 4.3% | 91,713.27 | 11.0% |
| Insurance | 23,919.91 | 4.6% | 16,007.40 | 3.3% | 17,656.95 | 1.8% | 16,964.96 | 2.2% | 31,174.32 | 3.7% |
| Management Fees | 28,000.00 | 5.3% | 28,000.00 | 5.8% | 28,000.00 | 2.9% | 28,000.00 | 3.6% | 28,977.96 | 3.5% |
| Total Other Operating Expenses | 158,229.91 | 30.2% | 60,668.76 | 12.7% | 183,136.95 | 18.7% | 79,026.16 | 10.0% | 151,865.55 | 18.2% |
| Net Operating Income | (69,503.01) | -13.2% | 21,631.49 | 4.5% | 130,370.87 | 13.3% | 153,263.79 | 19.5% | 79,176.30 | 9.5% |
| Other Expenses | 49,053.55 | 9.3% | 33,746.74 | 7.1% | 340,082.51 | 34.8% | 156,572.50 | 19.9% | 253,254.07 | 30.4% |
| Profit Or (Loss) | (118,556.56) | -22.6% | (12,115.25) | -2.5% | (209,711.64) | -21.4% | (3,308.71) | -0.4% | (174,077.77) | -20.9% |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of AUGUST 2014 Actual | % | Travelodge Naperville Profit & Loss Statement YTD as of AUGUST 2014 Actual | % | Travelodge O'Hare Profit & Loss Statement YTD as of AUGUST 2014 Actual | % | Super 8 Grand Rapids Profit & Loss Statement YTD as of AUGUST 2014 Actual | % | Super 8 St. Paul Profit & Loss Statement YTD as of AUGUST 2014 Actual | % | Baymont Madison Profit & Loss Statement YTD as of AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | | | 107 | | 97 | | 92 | |
| Days in Period | 243 | | 243 | | | | 243 | | 243 | | 243 | |
| Total Rooms Available | 27,702 | | 27,945 | | | | 26,001 | | 23,571 | | 22,356 | |
| Occupied Rooms | 17,096 | | 23,430 | | | | 13,681 | | 14,343 | | 13,171 | |
| Occupancy % | 61.7% | | 83.8% | | | | 52.6% | | 60.9% | | 58.9% | |
| Average Daily Rate | 36.00 | | 46.58 | | | | 41.74 | | 50.68 | | 42.50 | |
| REVPAR | 22.22 | | 39.05 | | | | 21.96 | | 30.84 | | 25.04 | |
| NOI Per Occupied Room | (0.00) | | 5.13 | | | | 1.51 | | 3.97 | | 0.47 | |
| NOI Per Available Room | (0.00) | | 4.30 | | | | 0.79 | | 2.41 | | 0.28 | |
| P/R Per Occupied Room | 13.11 | | 17.04 | | | | 13.95 | | 17.23 | | 17.20 | |
| P/R Per Available Room | 8.09 | | 14.29 | | | | 7.34 | | 10.49 | | 10.13 | |
| Undistrib. Per Occupied Room | 17.71 | | 20.31 | | | | 18.85 | | 21.97 | | 19.35 | |
| Undistrib. Per Available Room | 10.93 | | 17.03 | | | | 9.92 | | 13.37 | | 11.40 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 615,518.53 | 98.4% | 1,091,327.26 | 99.4% | 548,462.57 | 98.0% | 571,073.06 | 99.4% | 726,942.61 | 99.2% | 559,760.66 | 98.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 269.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.1% |
| Other | 9,692.87 | 1.6% | 6,955.58 | 0.6% | 10,967.91 | 2.0% | 3,251.83 | 0.6% | 5,807.35 | 0.8% | 8,973.37 | 1.6% |
| Total Revenue | 625,211.40 | 100.0% | 1,098,282.84 | 100.0% | 559,700.42 | 100.0% | 574,324.89 | 100.0% | 732,749.96 | 100.0% | 569,388.78 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 247,834.26 | 39.6% | 548,452.57 | 49.9% | | | 201,573.80 | 35.1% | 235,689.99 | 32.2% | 254,820.10 | 44.7% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 216.97 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 13,860.23 | 2.2% | 11,278.05 | 1.0% | | | 9,247.70 | 1.6% | 10,351.34 | 1.4% | 10,179.77 | 1.8% |
| Total Departmental Expenses | 261,694.49 | 41.9% | 559,730.62 | 51.0% | | | 211,038.47 | 36.7% | 246,041.33 | 33.6% | 264,798.87 | 46.5% |
| **Gross Contribution** | 363,516.91 | 58.1% | 538,552.22 | 49.0% | | | 363,286.42 | 63.3% | 486,708.63 | 66.4% | 304,586.91 | 53.5% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 69,958.00 | 11.2% | 89,336.32 | 8.1% | | | 77,909.09 | 13.6% | 109,188.60 | 14.9% | 70,547.41 | 12.4% |
| Advertising & Sales | 9,044.98 | 1.4% | 6,684.28 | 0.6% | | | 7,875.00 | 1.4% | 9,418.00 | 1.3% | 9,763.11 | 1.7% |
| Franchise Expense | 43,412.13 | 6.9% | 83,925.01 | 7.6% | | | 55,181.60 | 9.6% | 97,767.17 | 13.3% | 33,636.88 | 5.9% |
| Repairs & Maintenance | 73,178.64 | 11.7% | 60,476.05 | 5.5% | | | 36,059.64 | 6.3% | 48,576.22 | 6.6% | 42,357.60 | 7.4% |
| Utilities | 83,438.69 | 13.3% | 86,009.47 | 7.8% | | | 69,916.99 | 12.2% | 61,689.16 | 8.4% | 70,308.78 | 12.3% |
| Total General & Unapplied Exp | 279,032.44 | 44.6% | 326,441.13 | 29.7% | | | 246,942.32 | 43.0% | 326,639.15 | 44.6% | 226,613.78 | 39.8% |
| **Gross Operating Profit** | 84,484.47 | 13.5% | 212,141.09 | 19.3% | | | 116,344.10 | 20.3% | 160,069.48 | 21.8% | 77,775.13 | 13.7% |
| **Other Operating Exenses** | | | | | | | | | | | | |
| Property and Other Taxes | 40,504.80 | 6.5% | 41,106.80 | 3.7% | | | 50,736.00 | 8.8% | 55,180.86 | 7.5% | 28,327.07 | 5.0% |
| Insurance | 15,987.48 | 2.6% | 22,894.35 | 2.1% | | | 17,006.99 | 3.0% | 19,979.77 | 2.7% | 15,269.61 | 2.7% |
| Management Fees | 28,000.00 | 4.5% | 28,000.00 | 2.5% | | | 28,000.00 | 4.9% | 28,000.00 | 3.8% | 28,000.00 | 4.9% |
| Total Other Operating Expenses | 84,492.28 | 13.5% | 92,001.15 | 8.4% | | | 95,742.99 | 16.7% | 103,160.63 | 14.1% | 71,596.68 | 12.6% |
| **Net Operating Income** | (7.81) | 0.0% | 120,139.94 | 10.9% | | | 20,601.11 | 3.6% | 56,908.85 | 7.8% | 6,178.45 | 1.1% |
| **Other Expenses** | 151,109.52 | 24.2% | 177,492.73 | 16.2% | | | 56,682.68 | 9.9% | 112,531.96 | 15.4% | 118,178.51 | 20.8% |
| **Profit Or (Loss)** | (151,117.33) | -24.2% | (57,352.79) | -5.2% | | | (36,081.57) | -6.3% | (55,623.11) | -7.6% | (112,000.06) | -19.7% |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of AUGUST 2014 | | Days Inn Milwaukee-Glendale Profit & Loss Statement YTD as of AUGUST 2014 | | Days Inn Wausau Profit & Loss Statement YTD as of AUGUST 2014 | | Days Inn Appleton Profit & Loss Statement YTD as of AUGUST 2014 | | Days Inn Oak Creek Profit & Loss Statement YTD as of AUGUST 2014 | | Howard Johnson LaCrosse Profit & Loss Statement YTD as of AUGUST 2014 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days in Period | 243 | | | | - | | 243 | | 243 | | 243 | |
| Total Rooms Available | 29,646 | | | | - | | 24,786 | | 26,001 | | 24,057 | |
| Occupied Rooms | 24,628 | | | | - | | 9,890 | | 14,425 | | 15,957 | |
| Occupancy % | 83.1% | | | | - | | 39.9% | | 55.5% | | 66.3% | |
| Average Daily Rate | 34.94 | | | | - | | 42.30 | | 43.81 | | 32.98 | |
| REVPAR | 29.03 | | | | - | | 16.88 | | 24.30 | | 21.87 | |
| NOI Per Occupied Room | 11.15 | | | | - | | (3.28) | | 3.24 | | 0.96 | |
| NOI Per Available Room | 9.27 | | | | - | | (1.31) | | 1.80 | | 0.64 | |
| P/R Per Occupied Room | 9.14 | | | | - | | 17.63 | | 15.74 | | 13.66 | |
| P/R Per Available Room | 7.60 | | | | - | | 7.04 | | 8.73 | | 9.06 | |
| Undistrib. Per Occupied Room | 12.83 | | | | - | | 20.64 | | 18.71 | | 13.66 | |
| Undistrib. Per Available Room | 10.66 | | | | - | | 8.23 | | 10.38 | | 9.06 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 860,590.83 | 92.7% | | | 0.00 | 0.0% | 416,388.60 | 99.0% | 631,924.17 | 97.3% | 526,216.94 | 98.8% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 685.49 | 0.1% | | | 0.00 | 0.0% | 0.00 | 0.0% | 104.57 | 0.0% | 4.20 | 0.0% |
| Other | 66,957.49 | 7.2% | | | 0.00 | 0.0% | 4,030.20 | 1.0% | 17,418.67 | 2.7% | 6,425.06 | 1.2% |
| Total Revenue | 928,233.81 | 100.0% | | | 0.00 | 0.0% | 422,418.80 | 100.0% | 649,447.41 | 100.0% | 532,646.20 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 262,887.00 | 28.3% | | | 1,310.27 | 0.0% | 173,146.39 | 41.0% | 246,656.47 | 38.0% | 236,192.04 | 44.3% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 17,754.43 | 1.9% | | | 508.70 | 0.0% | 9,624.57 | 2.3% | 11,723.83 | 1.8% | 10,840.86 | 2.0% |
| Total Departmental Expenses | 280,641.43 | 30.2% | | | 1,818.97 | 0.0% | 182,770.96 | 43.3% | 258,380.30 | 39.8% | 247,032.90 | 46.4% |
| **Gross Contribution** | 647,592.38 | 69.8% | | | -1,818.97 | 0.0% | 239,647.84 | 56.7% | 391,067.11 | 60.2% | 285,613.30 | 53.6% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 58,380.78 | 6.3% | | | 33,273.83 | 0.0% | 62,097.49 | 14.7% | 70,660.60 | 10.9% | 54,002.82 | 10.1% |
| Advertising & Sales | 5,867.50 | 0.6% | | | 0.00 | 0.0% | 8,657.49 | 2.0% | 10,236.08 | 1.6% | 10,639.25 | 2.0% |
| Franchise Expense | 65,212.52 | 7.0% | | | 5,000.00 | 0.0% | 36,573.56 | 8.7% | 53,608.80 | 8.3% | 44,420.96 | 8.3% |
| Repairs & Maintenance | 62,347.38 | 6.7% | | | 5,070.48 | 0.0% | 35,017.97 | 8.3% | 51,956.31 | 8.0% | 45,060.91 | 8.5% |
| Utilities | 86,528.13 | 9.3% | | | 14,610.80 | 0.0% | 62,984.21 | 14.9% | 63,860.43 | 9.8% | 45,633.33 | 8.6% |
| Total General & Unapplied Exp | 278,336.31 | 30.0% | | | 57,955.11 | 0.0% | 205,330.72 | 48.6% | 250,322.22 | 38.5% | 199,757.27 | 37.5% |
| **Gross Operating Profit** | 369,256.07 | 39.8% | | | (59,774.08) | 0.0% | 34,317.12 | 8.1% | 140,744.89 | 21.7% | 85,856.03 | 16.1% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 47,093.76 | 5.1% | | | 21,950.88 | 0.0% | 18,800.00 | 4.5% | 47,346.08 | 7.3% | 25,880.72 | 4.9% |
| Insurance | 19,484.36 | 2.1% | | | 15,252.07 | 0.0% | 19,987.32 | 4.7% | 18,670.13 | 2.9% | 16,590.54 | 3.1% |
| Management Fees | 28,000.00 | 3.0% | | | 28,000.00 | 0.0% | 28,000.00 | 6.6% | 28,000.00 | 4.3% | 28,000.00 | 5.3% |
| Total Other Operating Expenses | 94,578.12 | 10.2% | | | 65,202.95 | 0.0% | 66,787.32 | 15.8% | 94,016.21 | 14.5% | 70,471.26 | 13.2% |
| **Net Operating Income** | 274,677.95 | 29.6% | | | (124,977.03) | 0.0% | (32,470.20) | -7.7% | 46,728.68 | 7.2% | 15,384.77 | 2.9% |
| **Other Expenses** | 190,840.80 | 20.6% | | | 34,131.13 | 0.0% | 37,248.32 | 8.8% | 142,101.11 | 21.9% | 75,596.88 | 14.2% |
| **Profit Or (Loss)** | 83,837.15 | 9.0% | | | (159,108.16) | 0.0% | (69,718.52) | -16.5% | (95,372.43) | -14.7% | (60,212.11) | -11.3% |

| Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | Citizens Bank Portfolio Profit & Loss Statement YTD as of AUGUST 2014 | | Citizens Bank Portfolio BUDGET YTD as of AUGUST 2014 | | Citizens Bank Portfolio Budget Variance YTD as of AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0% |
| Days In Period | 243 | | 243 | | - | 0% |
| Room Nights Available | 363,285 | | 363,285 | | - | 0% |
| Room Nights Sold | 235,988 | | 256,328 | | (20,340) | -8% |
| Occupancy % | 65.0% | | 70.6% | | -5.6%pt | -8% |
| Average Daily Rate | $40.57 | | $40.19 | | $0.38 | 1% |
| Rev Par | $26.35 | | $28.36 | | -$2.00 | -7% |
| **Revenue:** | | | | | | |
| Rooms | 9,574,126.20 | 98.3% | 10,301,341.26 | 98.2% | (727,215.06) | -7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 1,997.80 | 0.0% | 4,515.45 | 0.0% | (2,517.65) | -56% |
| Other | 158,698.88 | 1.6% | 179,160.56 | 1.7% | (20,461.68) | -11% |
| Total Revenue | 9,734,822.88 | 100.0% | 10,485,017.27 | 100.0% | (750,194.39) | -7% |
| **Cost Of Sales:** | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 163,291.28 | 1.7% | 148,319.60 | 1.4% | 14,971.68 | 10% |
| Total Cost Of Sales | 163,291.28 | 1.7% | 148,319.60 | 1.4% | 14,971.68 | 10% |
| **Payroll:** | | | | | | |
| Rooms | 2,003,010.14 | 20.6% | 2,120,741.58 | 20.2% | (117,731.44) | -6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Admin & General | 520,545.20 | 5.3% | 496,906.09 | 4.7% | 23,639.11 | 5% |
| Advertising & Sales | 24,230.78 | 0.2% | 45,372.00 | 0.4% | (21,141.22) | -47% |
| Repairs & Maintenance | 260,393.30 | 2.7% | 276,726.04 | 2.6% | (16,332.74) | -6% |
| Subtotal Payroll | 2,808,179.42 | 28.8% | 2,939,745.71 | 28.0% | (131,566.29) | -4% |
| Burden | 574,585.04 | 5.9% | 586,545.99 | 5.6% | (11,960.95) | -2% |
| Total Payroll | 3,382,764.46 | 34.7% | 3,526,291.70 | 33.6% | (143,527.24) | -4% |
| **Undistributed Expenses:** | | | | | | |
| Rooms | 1,194,626.45 | 12.3% | 1,254,237.65 | 12.0% | (59,611.20) | -5% |
| Food & Beverage | 269.94 | 0.0% | 0.00 | 0.0% | 269.94 | #DIV/0! |
| Admin & General | 477,851.42 | 4.9% | 461,862.08 | 4.4% | 15,989.34 | 3% |
| Advertising & Sales | 110,098.76 | 1.1% | 169,211.00 | 1.6% | (59,112.24) | -35% |
| Franchise Fee | 860,245.61 | 8.8% | 989,432.07 | 9.4% | (129,186.46) | -13% |
| Repairs & Maintenance | 397,619.04 | 4.1% | 357,224.68 | 3.4% | 40,594.36 | 11% |
| Heat, Light & Power | 978,774.85 | 10.1% | 998,797.95 | 9.5% | (20,023.10) | -2% |
| Total Undistributed Exp. | 4,019,666.07 | 41.3% | 4,230,765.43 | 40.4% | (211,079.36) | -5% |
| Gross Operating Profit | 2,169,081.07 | 22.3% | 2,579,640.54 | 24.6% | (410,559.47) | -16% |
| **Fixed Expenses:** | | | | | | |
| Real Estate/Prop'l Taxes | 763,152.80 | 7.8% | 670,346.04 | 6.4% | 92,806.76 | 14% |
| Ins. - Building & Contents | 286,846.16 | 2.9% | 234,215.16 | 2.2% | 52,631.00 | 22% |
| Leases - Operating | 2,500.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | #DIV/0! |
| Management Fees | 420,977.96 | 4.3% | 392,000.00 | 3.7% | 28,977.96 | 7% |
| Total Fixed Expenses | 1,473,476.92 | 15.1% | 1,296,561.20 | 12.4% | 176,915.72 | 14% |
| Net Operating Profit | 695,604.15 | 7.1% | 1,283,079.34 | 12.2% | (587,475.19) | -46% |

| Item | Citizens Bank Portfolio YTD as of AUGUST 2014 Actual | % | Super 8 Moline YTD as of AUGUST Actual | % | Howard Johnson Cedar Rapids AUGUST 2014 Actual | % | Days Inn Bridgeview AUGUST 2014 Actual | % | Days Inn Schaumburg AUGUST 2014 Actual | % | Super 8 Prospect Park AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 243 | | 243 | | 243 | | 243 | | 243 | | 243 | |
| Room Nights Available | 24,300 | | 24,300 | | 24,300 | | 26,730 | | 26,730 | | 29,160 | |
| Room Nights Sold | 13,821 | | 13,608 | | | | 21,231 | | 20,183 | | 20,524 | |
| Occupancy % | 56.9% | | 56.0% | | | | 79.4% | | 75.5% | | 70.4% | |
| Average Daily Rate | $37.62 | | $34.61 | | | | $45.81 | | $38.84 | | $40.20 | |
| Rev Par | $21.40 | | $19.38 | | | | $36.38 | | $29.33 | | $28.29 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 519,921.17 | 99.1% | 470,916.71 | 98.4% | | | 972,512.83 | 99.4% | 783,964.79 | 99.5% | 825,068.04 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 7.76 | 0.0% | | | 482.46 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 4,772.38 | 0.9% | 7,750.80 | 1.6% | | | 5,016.42 | 0.5% | 3,788.68 | 0.5% | 7,939.57 | 1.0% |
| Total Revenue | 524,693.55 | 100.0% | 478,675.27 | 100.0% | | | 978,011.71 | 100.0% | 787,730.85 | 100.0% | 833,007.61 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 10,670.95 | 2.0% | 10,889.25 | 2.3% | | | 12,228.19 | 1.3% | 13,900.69 | 1.8% | 10,542.86 | 1.3% |
| Total Cost Of Sales | 10,670.95 | 2.0% | 10,889.25 | 2.3% | | | 12,228.19 | 1.3% | 13,900.69 | 1.8% | 10,542.86 | 1.3% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 114,671.40 | 21.9% | 99,763.18 | 20.8% | | | 153,962.23 | 15.7% | 157,664.46 | 20.0% | 148,951.28 | 17.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 30,041.22 | 5.7% | 29,396.25 | 6.1% | | | 85,945.06 | 8.8% | 37,125.18 | 4.7% | 38,512.00 | 4.6% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 24,230.78 | 2.9% |
| Repairs & Maintenance | 15,146.37 | 2.9% | 14,802.75 | 3.1% | | | 21,430.76 | 2.2% | 19,526.60 | 2.5% | 18,964.69 | 2.3% |
| Subtotal Payroll | 159,858.99 | 30.5% | 143,962.18 | 30.1% | | | 261,338.05 | 26.7% | 214,316.24 | 27.2% | 230,658.75 | 27.7% |
| Burden | 34,309.68 | 6.5% | 26,521.02 | 5.5% | | | 53,803.04 | 5.5% | 50,039.57 | 6.4% | 57,448.95 | 6.9% |
| Total Payroll | 194,168.67 | 37.0% | 170,483.20 | 35.6% | | | 315,141.09 | 32.2% | 264,355.81 | 33.6% | 288,107.70 | 34.6% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 53,524.77 | 10.2% | 55,912.60 | 11.7% | | | 101,218.58 | 10.3% | 89,392.61 | 11.3% | 75,574.91 | 9.1% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 23,701.34 | 4.5% | 25,260.20 | 5.3% | | | 35,752.38 | 3.7% | 22,176.88 | 2.8% | 31,773.90 | 3.8% |
| Advertising & Sales | 6,146.29 | 1.2% | 7,000.00 | 1.5% | | | 6,375.00 | 0.7% | 6,130.79 | 0.8% | 6,281.79 | 0.8% |
| Franchise Fee | 66,058.62 | 12.6% | 49,229.80 | 10.3% | | | 77,679.62 | 7.9% | 64,563.62 | 8.2% | 83,775.12 | 10.1% |
| Repairs & Maintenance | 18,543.71 | 3.5% | 23,692.82 | 4.9% | | | 41,573.92 | 4.3% | 34,445.31 | 4.4% | 24,184.17 | 2.9% |
| Heat, Light & Power | 63,152.10 | 12.0% | 53,907.15 | 11.3% | | | 74,535.11 | 7.6% | 60,475.19 | 7.7% | 81,725.31 | 9.8% |
| Total Undistributed Exp. | 231,127.03 | 44.0% | 215,002.57 | 44.9% | | | 337,134.61 | 34.5% | 277,184.40 | 35.2% | 303,315.20 | 36.4% |
| **Gross Operating Profit** | 88,726.90 | 16.9% | 82,300.25 | 17.2% | | | 313,507.82 | 32.1% | 232,289.95 | 29.5% | 231,041.85 | 27.7% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop/Taxes | 106,310.00 | 20.3% | 16,661.36 | 3.5% | | | 137,480.00 | 14.1% | 34,061.20 | 4.3% | 91,713.27 | 11.0% |
| Ins. - Building & Contents | 23,919.91 | 4.6% | 16,007.40 | 3.3% | | | 17,656.95 | 1.8% | 16,664.96 | 2.2% | 31,174.32 | 3.7% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | | | 2,500.00 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 28,000.00 | 5.3% | 28,000.00 | 5.8% | | | 28,000.00 | 2.9% | 28,000.00 | 3.6% | 28,977.96 | 3.5% |
| Total Fixed Expenses | 158,229.91 | 30.2% | 60,668.76 | 12.7% | | | 185,636.95 | 19.0% | 79,026.16 | 10.0% | 151,865.55 | 18.2% |
| **Net Operating Profit** | (69,503.01) | -13.2% | 21,631.49 | 4.5% | | | 127,870.87 | 13.1% | 153,263.79 | 19.5% | 79,176.90 | 9.5% |

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Actual | % | Travelodge Naperville Profit & Loss Statement AUGUST 2014 Actual | % | Travelodge O'Hare Profit & Loss Statement AUGUST 2014 Actual | % | Super 8 Grand Rapids Profit & Loss Statement AUGUST 2014 Actual | % | Super 8 St. Paul Profit & Loss Statement AUGUST 2014 Actual | % | Baymont Madison Profit & Loss Statement AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 107 | | 97 | | 92 | |
| Days In Period | 243 | | 243 | | 243 | | 243 | | 243 | | 243 | |
| Room Nights Available | 27,702 | | 27,945 | | 26,001 | | 26,001 | | 23,571 | | 22,356 | |
| Room Nights Sold | 17,095 | | 23,430 | | 13,681 | | 13,681 | | 14,343 | | 13,171 | |
| Occupancy % | 61.7% | | 83.8% | | 52.6% | | 52.6% | | 60.9% | | 58.9% | |
| Average Daily Rate | $36.00 | | $46.58 | | $41.74 | | $41.74 | | $50.68 | | $42.50 | |
| Rev Par | $22.22 | | $39.05 | | $21.96 | | $21.96 | | $30.84 | | $25.04 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 615,518.53 | 98.4% | 1,091,327.26 | 99.4% | 571,073.06 | 99.4% | 571,073.06 | 99.4% | 726,942.61 | 99.2% | 559,760.66 | 98.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 81.19 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 654.75 | 0.1% |
| Other | 9,692.87 | 1.6% | 6,874.19 | 0.6% | 3,251.83 | 0.6% | 3,251.83 | 0.6% | 5,807.35 | 0.8% | 8,973.37 | 1.6% |
| Total Revenue | 625,211.40 | 100.0% | 1,098,282.64 | 100.0% | 574,324.89 | 100.0% | 574,324.89 | 100.0% | 732,749.96 | 100.0% | 569,388.78 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 13,860.23 | 2.2% | 10,967.91 | 1.0% | 9,247.70 | 1.6% | 9,247.70 | 1.6% | 10,351.34 | 1.4% | 10,179.77 | 1.8% |
| Total Cost Of Sales | 13,860.23 | 2.2% | 10,967.91 | 1.0% | 9,247.70 | 1.6% | 9,247.70 | 1.6% | 10,351.34 | 1.4% | 10,179.77 | 1.8% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 131,799.00 | 21.1% | 273,349.87 | 24.9% | 118,374.29 | 20.6% | 118,374.29 | 20.6% | 143,393.60 | 19.6% | 132,965.60 | 23.4% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 31,794.25 | 5.1% | 33,750.00 | 3.1% | 37,115.43 | 6.5% | 37,115.43 | 6.5% | 38,030.71 | 5.2% | 36,978.75 | 6.5% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 18,692.68 | 3.0% | 21,585.69 | 2.0% | 5,760.55 | 1.0% | 5,760.55 | 1.0% | 25,637.62 | 3.5% | 20,563.19 | 3.6% |
| Subtotal Payroll | 182,286.23 | 29.2% | 328,685.56 | 29.9% | 161,250.27 | 28.1% | 161,250.27 | 28.1% | 207,061.93 | 28.3% | 190,507.54 | 33.5% |
| Burden | 41,786.51 | 6.7% | 70,524.01 | 6.4% | 29,560.09 | 5.1% | 29,560.09 | 5.1% | 40,133.62 | 5.5% | 36,057.75 | 6.3% |
| Total Payroll | 224,072.74 | 35.8% | 399,209.57 | 36.3% | 190,810.36 | 33.2% | 190,810.36 | 33.2% | 247,195.55 | 33.7% | 226,565.29 | 39.8% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 85,297.73 | 13.6% | 215,876.11 | 19.7% | 61,033.34 | 10.6% | 61,033.34 | 10.6% | 63,944.78 | 8.7% | 96,533.06 | 17.0% |
| Food & Beverage | 0.00 | 0.0% | 269.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 31,358.67 | 5.0% | 49,192.63 | 4.5% | 34,648.82 | 6.0% | 34,648.82 | 6.0% | 63,971.64 | 8.7% | 28,208.01 | 5.0% |
| Advertising & Sales | 9,044.98 | 1.4% | 6,694.28 | 0.6% | 7,875.00 | 1.4% | 7,875.00 | 1.4% | 9,418.00 | 1.3% | 9,763.11 | 1.7% |
| Franchise Fee | 43,412.13 | 6.9% | 83,925.01 | 7.6% | 55,181.60 | 9.6% | 55,181.60 | 9.6% | 97,767.17 | 13.3% | 33,836.88 | 5.9% |
| Repairs & Maintenance | 50,241.76 | 8.0% | 33,996.63 | 3.1% | 29,266.98 | 5.1% | 29,266.98 | 5.1% | 18,342.84 | 2.5% | 16,218.75 | 2.8% |
| Heat, Light & Power | 83,438.69 | 13.3% | 86,009.47 | 7.8% | 69,916.99 | 12.2% | 69,916.99 | 12.2% | 61,689.16 | 8.4% | 70,308.78 | 12.3% |
| Total Undistributed Exp. | 302,793.96 | 48.4% | 475,964.07 | 43.3% | 257,922.73 | 44.9% | 257,922.73 | 44.9% | 315,133.59 | 43.0% | 254,868.59 | 44.8% |
| **Gross Operating Profit** | 84,484.47 | 13.5% | 212,141.09 | 19.3% | 116,344.10 | 20.3% | 116,344.10 | 20.3% | 160,069.48 | 21.8% | 77,775.13 | 13.7% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop'l Taxes | 40,504.80 | 6.5% | 41,106.80 | 3.7% | 50,736.00 | 8.8% | 50,736.00 | 8.8% | 55,180.86 | 7.5% | 28,327.07 | 5.0% |
| Ins. - Building & Contents | 15,987.48 | 2.6% | 22,894.35 | 2.1% | 17,006.99 | 3.0% | 17,006.99 | 3.0% | 19,979.77 | 2.7% | 15,269.61 | 2.7% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 28,000.00 | 4.5% | 28,000.00 | 2.5% | 28,000.00 | 4.9% | 28,000.00 | 4.9% | 28,000.00 | 3.8% | 28,000.00 | 4.9% |
| Total Fixed Expenses | 84,492.28 | 13.5% | 92,001.15 | 8.4% | 95,742.99 | 16.7% | 95,742.99 | 16.7% | 103,160.63 | 14.1% | 71,596.68 | 12.6% |
| **Net Operating Profit** | (7.81) | 0.0% | 120,139.94 | 10.9% | 20,601.11 | 3.6% | 20,601.11 | 3.6% | 56,908.85 | 7.8% | 6,178.45 | 1.1% |

| Item | Citizens Bank Portfolio Actual | % | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days In Period | 243 | | | | - | | 243 | | 243 | | 243 | |
| Room Nights Available | 29,646 | | | | - | | 24,786 | | 26,001 | | 24,057 | |
| Room Nights Sold | 24,628 | | | | - | | 9,890 | | 14,425 | | 15,957 | |
| Occupancy % | 83.1% | | 0.0% | | | | 39.9% | | 55.5% | | 66.3% | |
| Average Daily Rate | $34.94 | | $0.00 | | | | $42.30 | | $43.81 | | $32.98 | |
| Rev Par | $29.03 | | $0.00 | | | | $16.88 | | $24.30 | | $21.87 | |
| **Revenue:** | | | | | | | | | | | | |
| Rooms | 860,590.83 | 92.7% | 0.00 | 0.0% | 0.00 | 0.0% | 418,388.60 | 99.0% | 631,924.17 | 97.3% | 526,216.94 | 98.8% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 104.57 | 0.0% | 4.20 | 0.0% |
| Other | 66,957.49 | 7.2% | 0.00 | 0.0% | 508.70 | 0.0% | 4,030.20 | 1.0% | 17,418.67 | 2.7% | 6,425.06 | 1.2% |
| Total Revenue | 928,233.81 | 100.0% | 0.00 | 0.0% | 508.70 | 0.0% | 422,418.80 | 100.0% | 649,447.41 | 100.0% | 532,646.20 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 17,754.43 | 1.9% | 0.00 | 0.0% | 0.00 | 0.0% | 9,624.57 | 2.3% | 11,723.83 | 1.8% | 10,840.86 | 2.0% |
| Total Cost Of Sales | 17,754.43 | 1.9% | 0.00 | 0.0% | 0.00 | 0.0% | 9,624.57 | 2.3% | 11,723.83 | 1.8% | 10,840.86 | 2.0% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 145,080.87 | 15.6% | 0.00 | 0.0% | 914.82 | 0.0% | 103,256.07 | 24.4% | 139,553.65 | 21.5% | 139,309.82 | 26.2% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 26,690.01 | 2.9% | 0.00 | 0.0% | 10,502.94 | 0.0% | 25,723.18 | 6.1% | 31,940.04 | 4.9% | 27,000.18 | 5.1% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 19,906.00 | 2.1% | 0.00 | 0.0% | 115.00 | 0.0% | 14,874.97 | 3.5% | 24,603.75 | 3.8% | 18,782.38 | 3.5% |
| Subtotal Payroll | 191,676.88 | 20.6% | 0.00 | 0.0% | 11,532.76 | 0.0% | 143,854.22 | 34.1% | 196,097.44 | 30.2% | 185,092.38 | 34.7% |
| Burden | 33,539.21 | 3.6% | 0.00 | 0.0% | 6,472.78 | 0.0% | 30,529.10 | 7.2% | 30,984.00 | 4.8% | 32,875.71 | 6.2% |
| Total Payroll | 225,216.09 | 24.3% | 0.00 | 0.0% | 18,005.54 | 0.0% | 174,383.32 | 41.3% | 227,081.44 | 35.0% | 217,968.09 | 40.9% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 92,098.73 | 9.9% | 0.00 | 0.0% | 295.28 | 0.0% | 47,951.99 | 11.4% | 84,908.33 | 13.1% | 71,063.63 | 13.3% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 27,664.22 | 3.0% | 0.00 | 0.0% | 16,410.88 | 0.0% | 30,904.16 | 7.3% | 33,921.66 | 5.2% | 22,906.03 | 4.3% |
| Advertising & Sales | 5,867.50 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 8,626.69 | 2.0% | 10,236.08 | 1.6% | 10,639.25 | 2.0% |
| Franchise Fee | 65,212.52 | 7.0% | 0.00 | 0.0% | 5,000.00 | 0.0% | 36,573.56 | 8.7% | 53,608.80 | 8.3% | 44,420.98 | 8.3% |
| Repairs & Maintenance | 38,636.12 | 4.2% | 0.00 | 0.0% | 4,942.88 | 0.0% | 17,053.18 | 4.0% | 23,361.95 | 3.6% | 23,318.02 | 4.4% |
| Heat, Light & Power | 86,528.13 | 9.3% | 0.00 | 0.0% | 14,610.80 | 0.0% | 62,984.21 | 14.9% | 63,860.43 | 9.8% | 45,633.33 | 8.6% |
| Total Undistributed Exp. | 316,007.22 | 34.0% | 0.00 | 0.0% | 41,259.84 | 0.0% | 204,093.79 | 48.3% | 269,897.25 | 41.6% | 217,981.22 | 40.9% |
| **Gross Operating Profit** | 369,256.07 | 39.8% | 0.00 | 0.0% | (59,774.08) | 0.0% | 34,317.12 | 8.1% | 140,744.89 | 21.7% | 85,856.03 | 16.1% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Propl Taxes | 47,093.76 | 5.1% | 0.00 | 0.0% | 21,950.88 | 0.0% | 18,800.00 | 4.5% | 47,346.08 | 7.3% | 25,880.72 | 4.9% |
| Ins. - Building & Contents | 19,484.36 | 2.1% | 0.00 | 0.0% | 15,252.07 | 0.0% | 19,987.32 | 4.7% | 18,670.13 | 2.9% | 16,590.54 | 3.1% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 28,000.00 | 3.0% | 0.00 | 0.0% | 28,000.00 | 0.0% | 28,000.00 | 6.6% | 28,000.00 | 4.3% | 28,000.00 | 5.3% |
| Total Fixed Expenses | 94,578.12 | 10.2% | 0.00 | 0.0% | 65,202.95 | 0.0% | 66,787.32 | 15.8% | 94,016.21 | 14.5% | 70,471.26 | 13.2% |
| **Net Operating Profit** | 274,677.95 | 29.6% | 0.00 | 0.0% | (124,977.03) | 0.0% | (32,470.20) | -7.7% | 46,728.68 | 7.2% | 15,384.77 | 2.9% |

All statements: Profit & Loss Statement AUGUST 2014

Citizens Bank Portfolio

2014   August-14

## Prior Owner Expenses August

| | | Account Date | Amount | Description | Reference | August-14 | Year to Date | Cumulative Total |
|---|---|---|---|---|---|---|---|---|
| Utilities Expenses (Water, Gas , Electric) | | | | | | | 92,508.16 | 179,124.00 |
| Real Estate Taxes | | | | | | 97,505.67 | 1,225,157.66 | 1,271,730.80 |
| Sale/Use/Occupancy Taxes | | | | | | - | 13,858.61 | 25,204.61 |
| Other Expenses | | | | | | - | 40,151.31 | 44,466.85 |
| Telecommunications Expenses | | | | | | - | 6,493.25 | 8,892.31 |
| Cable Service | | | | | | (1,086.53) | 9,996.32 | 12,193.47 |
| Waste Removal | | | | | | - | 89.02 | 1,894.25 |
| Travel Agent Commission – Important client | | | | | | | 2,006.26 | 2,825.17 |
| **Total** | | | | | | 96,419.14 | 1,390,260.59 | 1,546,321.46 |
| **Super 8 Moline** | SUIL | Account Date | Amount | Description | Reference | | | |
| Real Estate Taxes | | '907000' 5-Aug-14 | 188.31 | Debit: PIN 1716106 | TX/PROP | 188.31 | | |
| **Howard Johnson Cedar Rapids** | HUA | Account Date | Amount | Description | Reference | | | |
| Real Estate Taxes | | '907000' | | | | | | |
| **Days Inn Bridgeview** | BRIL | Account Date | Amount | Description | Reference | | | |
| Real Estate Taxes | | '907000' 1-Aug-14 | 113463.52 | Invoice: 2ND INST | TX/80543 | 113463.52 | | |
| **Days Inn Schaumburg** | EUL | Account Date | Amount | Description | Reference | | | |
| Real Estate Taxes | | '907000' 31-Aug-14 | -19573.13 | Credit: 7/2/14 TAXE | COOK CO | -19573.13 | | |
| **Super 8 Prospect Park** | PHIL | Account Date | Amount | Description | Reference | | | |
| Cable Service | | '907000' 1-Aug-14 | -623.25 | Void: 1351977 | WORLD CI | -623.25 | | |
| **Travelodge Naperville** | NAIL | Account Date | Amount | Description | Reference | | | |
| **Travelodge O'Hare** | OHIL | Account Date | Amount | Description | Reference | | | |
| **Super 8 Grand Rapids** | GRIM | Account Date | Amount | Description | Reference | | | |
| **Super 8 St. Paul** | SUMN | Account Date | Amount | Description | Reference | | | |
| **Baymont Madison** | MAWI | Account Date | Amount | Description | Reference | | | |
| Real Estate Taxes | | '907000' 11-Aug-14 | 292.46 | Invoice: 8/11/14 | TX-REAL | 3426.97 | | |
| Real Estate Taxes | | '907000' 11-Aug-14 | 3134.51 | Invoice: 8/11/14 | TX- DANE | | | |
| **Days Inn Milwaukee-Glendale** | BAWI | Account Date | Amount | Description | Reference | | | |
| **Days Inn Wausau** | DAWI | Account Date | Amount | Description | Reference | | | |
| **Days Inn Appleton** | APWI | Account Date | Amount | Description | Reference | | | |
| **Days Inn Oak Creek** | DIWI | Account Date | Amount | Description | Reference | | | |
| Cable Service | | '907000' 1-Aug-14 | -463.28 | Void: 1351983 | WORLD CI | -463.28 | | |
| **Howard Johnson LaCrosse** | LAWI | Account Date | Amount | Description | Reference | | | |

Total Prior Owner Expense | 96419.14

Citizens Bank Portfolio

## Capital Expenses August

| | | | | | | | August-14 |
|---|---|---|---|---|---|---|---|
| Super 8 Moline | SUIL | Account | Date | Amount | Description | Reference | - |
| Howard Johnson Cedar Rapids | HJIA | Account | Date | Amount | Description | Reference | 1,677.36 |
| Days Inn Bridgeview | BRIL | Account | Date | Amount | Description | Reference | |
| Days Inn Schaumburg | ELIL | Account | Date | Amount | Description | Reference | |
| Super 8 Prospect Park | PHIL | Account | Date | Amount | Description | Reference | |
| Travelodge Naperville | NAIL | Account | Date | Amount | Description | Reference | 658.75 |
| Travelodge O'Hare | OHIL | Account | Date | Amount | Description | Reference | |
| Super 8 Grand Rapids | GRMI | Account | Date | Amount | Description | Reference | - |
| Super 8 St. Paul | SUMN | Account | Date | Amount | Description | Reference | 14,083.94 |
| Baymont Madison | MAWI | Account | Date | Amount | Description | Reference | 1,789.28 |
| Days Inn Milwaukee-Glendale | BAWI | Account | Date | Amount | Description | Reference | |
| Days Inn Wausau | DAWI | Account | Date | Amount | Description | Reference | |
| Days Inn Appleton | APWI | Account | Date | Amount | Description | Reference | 382.25 |
| Days Inn Oak Creek | DIWI | Account | Date | Amount | Description | Reference | 1,621.02 |
| Howard Johnson LaCrosse | LAWI | Account | Date | Amount | Description | Reference | 20,212.60 |

|  | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0.0% |
| Days In Period | 31 | | 31 | | - | 0.0% |
| Total Rooms Available | 46,345 | | 46,345 | | | 0.0% |
| Occupied Rooms | 33,654 | | 35,421 | | (1,767) | -5.0% |
| Occupancy % | 72.6% | | 76.4% | | -3.8%pt | -5.0% |
| Average Daily Rate | 45.67 | | 44.46 | | 1.20 | 2.7% |
| REVPAR | 33.16 | | 33.98 | | (0.82) | -2.4% |
| NOI Per Occupied Room | 9.72 | | 10.89 | | (1.17) | -10.7% |
| NOI Per Available Room | 7.06 | | 8.32 | | (1.26) | -15.2% |
| P/R Per Occupied Room | 13.55 | | 13.20 | | 0.36 | 2.7% |
| P/R Per Available Room | 9.84 | | 10.09 | | (0.24) | -2.4% |
| Undistrib. Per Occupied Room | 16.47 | | 15.63 | | 0.84 | 5.4% |
| Undistrib. Per Available Room | 11.94 | | 11.94 | | 0.01 | 0.1% |
| **Departmental Revenue:** | | | | | | |
| Rooms | 1,536,913.70 | 99.2% | 1,574,929.00 | 98.9% | -38,015.30 | -2.4% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 133.83 | 0.0% | 708.00 | 0.0% | -574.17 | -81.1% |
| Other | 12,750.01 | 0.8% | 16,450.00 | 1.0% | -3,699.99 | -22.5% |
| Total Revenue | 1,549,797.54 | 100.0% | 1,592,087.00 | 100.0% | -42,289.46 | -2.7% |
| **Departmental Costs/Exp** | | | | | | |
| Rooms | 511,082.19 | 33.0% | 510,809.00 | 32.1% | 273.19 | 0.1% |
| Food & Beverage | 289.94 | 0.0% | 0.00 | 0.0% | 269.94 | #DIV/0! |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 20,868.78 | 1.3% | 19,034.50 | 1.2% | 1,834.28 | 9.6% |
| Total Departmental Expenses | 532,220.91 | 34.3% | 529,843.50 | 33.3% | 2,377.41 | 0.4% |
| **Gross Contribution** | 1,017,576.63 | 65.7% | 1,062,243.50 | 66.7% | -44,666.87 | -4.2% |
| **General & Unapplied Expenses** | | | | | | |
| Admin & General | 159,961.55 | 10.3% | 140,996.00 | 8.9% | 18,965.55 | 13.5% |
| Advertising & Sales | 17,565.73 | 1.1% | 29,999.00 | 1.9% | -12,433.27 | -41.4% |
| Franchise Expense | 146,097.61 | 9.4% | 145,035.00 | 9.1% | 1,062.61 | 0.7% |
| Repairs & Maintenance | 71,146.25 | 4.6% | 75,450.00 | 4.7% | -4,303.75 | -5.7% |
| Utilities | 104,098.54 | 6.7% | 118,712.00 | 7.5% | -14,613.46 | -12.3% |
| Total General & Unapplied Exp | 498,869.68 | 32.2% | 510,192.00 | 32.0% | -11,322.32 | -2.2% |
| **Gross Operating Profit** | 518,706.95 | 33.5% | 552,051.50 | 34.7% | (33,344.55) | -6.0% |
| **Other Operating Expenses** | | | | | | |
| Property and Other Taxes | 99,223.86 | 6.4% | 88,493.75 | 5.6% | 10,730.11 | 12.1% |
| Insurance | 39,292.64 | 2.5% | 28,980.90 | 1.8% | 10,311.74 | 35.6% |
| Management Fees | 53,091.78 | 3.4% | 49,000.00 | 3.1% | 4,091.78 | 8.4% |
| Total Other Operating Expenses | 191,608.28 | 12.4% | 166,474.65 | 10.5% | 25,133.63 | 15.1% |
| **Net Operating Income** | 327,098.67 | 21.1% | 385,576.85 | 24.2% | (58,476.18) | -15.2% |
| Other Expenses | 116,631.74 | 7.5% | 0.00 | 0.0% | 116,631.74 | #DIV/0! |
| **Profit Or (Loss)** | 210,466.93 | 13.6% | 385,576.85 | 24.2% | (175,109.92) | -45.4% |

| Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0.0% |
| Days In Period | 31 | | 31 | | - | 0.0% |
| Room Nights Available | 46,345 | | 46,345 | | - | 0.0% |
| Room Nights Sold | 33,854 | | 35,421 | | (1,767) | -5.0% |
| Occupancy % | 72.6% | | 76.4% | | -3.8%pt | -5.0% |
| Average Daily Rate | $45.67 | | $44.46 | | $1.20 | 2.7% |
| Rev Par | $33.16 | | $33.98 | | ($0.82) | -2.4% |
| **Revenue:** | | | | | | |
| Rooms | 1,536,913.70 | 99.2% | 1,574,929.00 | 98.9% | (38,015.30) | -2.4% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 133.83 | 0.0% | 708.00 | 0.0% | (574.17) | -81.1% |
| Other | 12,750.01 | 0.8% | 16,450.00 | 1.0% | (3,699.99) | -22.5% |
| Total Revenue | 1,549,797.54 | 100.0% | 1,592,087.00 | 100.0% | (42,289.46) | -2.7% |
| **Cost Of Sales:** | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 20,868.78 | 1.3% | 19,034.50 | 1.2% | 1,834.28 | 9.6% |
| Total Cost Of Sales | 20,868.78 | 1.3% | 19,034.50 | 1.2% | 1,834.28 | 9.6% |
| **Payroll:** | | | | | | |
| Rooms | 284,957.00 | 18.4% | 285,859.00 | 18.0% | (902.00) | -0.3% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 60,589.03 | 3.9% | 62,866.00 | 3.9% | (2,276.97) | -3.6% |
| Advertising & Sales | 3,832.42 | 0.2% | 7,644.00 | 0.5% | (3,811.58) | -49.9% |
| Repairs & Maintenance | 36,241.78 | 2.3% | 36,537.00 | 2.3% | (295.22) | -0.8% |
| Subtotal Payroll | 385,620.23 | 24.9% | 392,906.00 | 24.7% | (7,285.77) | -1.9% |
| Burden | 70,458.10 | 4.5% | 74,513.00 | 4.7% | (4,054.90) | -5.4% |
| Total Payroll | 456,078.33 | 29.4% | 467,419.00 | 29.4% | (11,340.67) | -2.4% |
| **Undistributed Expenses:** | | | | | | |
| Rooms | 172,567.98 | 11.1% | 170,718.00 | 10.7% | 1,849.98 | 1.1% |
| Food & Beverage | 269.94 | 0.0% | 0.00 | 0.0% | 269.94 | #DIV/0! |
| Admin & General | 89,909.56 | 5.8% | 66,350.00 | 4.2% | 23,559.56 | 35.5% |
| Advertising & Sales | 13,138.97 | 0.8% | 20,794.00 | 1.3% | (7,655.03) | -36.8% |
| Franchise Fee | 146,097.61 | 9.4% | 145,035.00 | 9.1% | 1,062.61 | 0.7% |
| Repairs & Maintenance | 28,060.88 | 1.8% | 31,973.00 | 2.0% | (3,912.12) | -12.2% |
| Heat, Light & Power | 104,098.54 | 6.7% | 118,712.00 | 7.5% | (14,613.46) | -12.3% |
| Total Undistributed Exp. | 554,143.48 | 35.8% | 553,582.00 | 34.8% | 561.48 | 0.1% |
| Gross Operating Profit | 518,706.95 | 33.5% | 552,061.50 | 34.7% | (33,344.55) | -6.0% |
| **Fixed Expenses:** | | | | | | |
| Real Estate/Prop/Taxes | 99,223.86 | 6.4% | 88,493.75 | 5.6% | 10,730.11 | 12.1% |
| Ins.- Building & Contents | 39,292.64 | 2.5% | 28,980.90 | 1.8% | 10,311.74 | 35.6% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 53,091.78 | 3.4% | 49,000.00 | 3.1% | 4,091.78 | 8.4% |
| Total Fixed Expenses | 191,608.28 | 12.4% | 166,474.65 | 10.5% | 25,133.63 | 15.1% |
| Net Operating Profit | 327,098.67 | 21.1% | 385,576.85 | 24.2% | (58,478.18) | -15.2% |

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 327,098.67 | 21.1% | 385,576.85 | 24.2% | (58,478.18) | -15.2% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 327,098.67 | 21.1% | 385,576.85 | 24.2% | (58,478.18) | -15.2% |
| Prior Owner Expense | 96,419.14 | 6.2% | 0.00 | 0.0% | 96,419.14 | #DIV/0! |
| Capital Expense | 20,212.60 | 1.3% | 0.00 | 0.0% | 20,212.60 | #DIV/0! |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | 210,466.93 | 13.6% | 385,576.85 | 24.2% | (175,109.92) | -45.4% |

| Rooms — Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Current Period — Actual | % | Citizens Bank Portfolio BUDGET AUGUST 2014 Year to Date — Actual | % | Citizens Bank Portfolio Budget Variance AUGUST 2014 Year to Date — Actual | % |
|---|---|---|---|---|---|---|
| **Statistics :** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | |
| Days In Period | 31 | | 31 | | - | |
| Room Nights Available | 46,345 | | 46,345 | | - | |
| **Rooms Sold/Occupancy %** | | | | | | |
| Transient | 23,401 | 50.5% | 35,421 | 0.0% | (12,020) | (0) |
| Corporate | 1,189 | 2.6% | - | 0.0% | 1,189 | #DIV/0! |
| Government | 665 | 1.4% | - | 0.0% | 665 | #DIV/0! |
| Package | - | 0.0% | - | 0.0% | - | #DIV/0! |
| Discount | 7,444 | 16.1% | - | 0.0% | 7,444 | #DIV/0! |
| Sub Total Transient | 32,699 | 70.6% | 35,421 | 0.0% | (2,722) | 0.0% |
| Group | 307 | 0.7% | - | 0.0% | 307 | #DIV/0! |
| | - | 0.0% | - | 0.0% | - | #DIV/0! |
| | - | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract | 648 | 1.4% | - | 0.0% | 648 | #DIV/0! |
| Sub Total Group/Contract | 955 | 2.1% | - | 0.0% | 955 | #DIV/0! |
| Total Rooms Sold | 33,654 | 72.6% | 35,421 | 0.0% | (1,767) | -5.0% |
| Complimentary | 516 | 1.1% | - | 0.0% | 516 | #DIV/0! |
| Total Rooms Occupied | 34,170 | 73.7% | 35,421 | 0.0% | (1,251) | -3.5% |
| Vacant | 8,936 | 19.3% | 5,897 | 0.0% | 3,039 | #DIV/0! |
| Out Of Order | 3,239 | 7.0% | - | 0.0% | 3,239 | 1 |
| Total Rooms Available | 46,345 | 100.0% | 41,318 | 0.0% | 5,027 | 12.2% |
| **Room Revenue/Average Rate** | | | | | | |
| Transient | 1,067,042.45 | $45.60 | 1,471,824 | $41.55 | (404,782) | (0) |
| Corporate | 82,065.83 | $69.02 | - | $0.00 | 82,066 | #DIV/0! |
| Government | 25,715.42 | $38.67 | - | $0.00 | 25,715 | #DIV/0! |
| Package | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Discount | 328,119.40 | $44.08 | 103,105 | $0.00 | 225,014 | 2 |
| Sub Total Transient | 1,502,943.10 | $45.96 | 1,574,929.00 | $44.46 | (71,985.90) | ($0.05) |
| Group | 18,718.87 | $50.97 | - | $0.00 | 18,719 | #DIV/0! |
| | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Airline | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Contract | 27,509.57 | $42.45 | - | $0.00 | 27,510 | #DIV/0! |
| Sub Total Group | 46,228.44 | $48.41 | 0.00 | $0.00 | 46,228.44 | #DIV/0! |
| Adjustments | (12,257.84) | -0.8% | - | 0.0% | (12,258) | ($0.02) |
| Total Rooms Revenue | 1,536,913.70 | $45.67 | 1,574,929.00 | $44.46 | (38,015.30) | ($0.02) |

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Actual | % | Citizens Bank Portfolio BUDGET AUGUST 2014 Actual | % | Citizens Bank Portfolio Budget Variance AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Rooms** | | | | | | |
| Statistics : | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | - |
| Days In Period | 31 | | 31 | | - | - |
| Room Nights Available | 46,345 | | 46,345 | | - | - |
| Room Nights Sold | 33,654 | | 35,421 | | (1,767) | -0.0498857 |
| Occupancy % | 72.6% | | 76.4% | | 0.0% | 0 |
| Average Daily Rate | $46.67 | | $44.46 | | $21.51 | 0.4838622 |
| Rev Par | $33.16 | | $33.98 | | $0.00 | 0 |
| Revenue: | | | | | | |
| Room Sales | 1,536,913.70 | 100.0% | 1,574,929.00 | 100.0% | -38,015.30 | -2.4% |
| Total Room Sales | 1,536,913.70 | 100.0% | 1,574,929.00 | 100.0% | -38,015.30 | -2.4% |
| Payroll Expenses: | | | | | | |
| Salaries | (7,854.64) | -0.5% | - | 0.0% | (7,855) | #DIV/0! (1) |
| Wages | 291,385.56 | 19.0% | 285,859 | 18.2% | 5,527 | 0 |
| Contract Labor | 1,426.08 | 0.1% | - | 0.0% | 1,426 | 0 |
| Payroll Taxes | 31,361.53 | 2.0% | 30,145 | 1.9% | 1,217 | 0 |
| Workers Compensation | 16,425.12 | 1.1% | 10,717 | 0.7% | 5,708 | 1 |
| Holiday/Sick/Vacation Pay | 5,770.56 | 0.4% | 13,370 | 0.8% | (7,599) | (1) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Payroll Expenses | 338,514.21 | 22.0% | 340,091.00 | 21.6% | (1,576.79) | -0.5% |
| Operating Expenses: | | | | | | |
| Auto Expense | 0.00 | 0.0% | 7,105 | 0.5% | (7,105) | (1) |
| Breakfast / Comp Costs | 55,105.40 | 3.6% | 59,018 | 3.7% | (3,913) | (0) |
| Classified Advertising | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Cleaning Supplies | 5,148.80 | 0.3% | 5,792 | 0.4% | (643) | (0) |
| Coffee In-Room Supplies | 1,412.54 | 0.1% | - | 0.0% | 1,413 | 0 |
| Commission - Travel Agent | 30,677.54 | 2.0% | 29,542 | 1.9% | 1,136 | 0 |
| Decorations & Flowers | 85.24 | 0.0% | - | 0.0% | 85 | 0 |
| Equip Maint/Svc Contracts | 4,877.30 | 0.3% | 75 | 0.0% | 4,802 | 64 |
| Equipment - Rental | 135.16 | 0.0% | - | 0.0% | 135 | 0 |
| Executive Level Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Relocation | 1,094.01 | 0.1% | 380 | 0.0% | 714 | 2 |
| Guest Supplies | 20,553.50 | 1.3% | 24,953 | 1.6% | (4,400) | (0) |
| Guest Transportation | 1,071.00 | 0.1% | 1,950 | 0.1% | (879) | (0) |
| Laundry Expense | 7,828.79 | 0.5% | 7,834 | 0.5% | (205) | (0) |
| Linen | 11,137.34 | 0.7% | 4,144 | 0.1% | 6,993 | 2 |
| Miscellaneous | 993.29 | 0.1% | 1,200 | 0.1% | (207) | (0) |
| Office Supplies | 2,804.03 | 0.2% | 2,834 | 0.2% | (30) | (0) |
| Printing & Stationary | 1,354.71 | 0.1% | 3,352 | 0.2% | (1,997) | (1) |
| Rooms Promo | 456.55 | 0.0% | 260 | 0.0% | 197 | 1 |
| Training | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tv / Cable | 18,191.48 | 1.2% | 20,336 | 1.3% | (2,145) | (0) |
| Uniforms | 310.40 | 0.0% | 550 | 0.0% | (240) | (0) |
| Van Lease | 9,530.90 | 0.6% | 1,393 | 0.1% | 8,138 | 6 |
| Total Operating Expenses | 172,567.98 | 11.2% | 170,718.00 | 10.8% | 1,849.98 | 1.1% |
| Departmental Profit/(Loss) | 1,025,831.51 | 66.7% | 1,064,120.00 | 67.6% | (38,288.49) | -3.6% |

| Cost Per Occupied Room | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 34,170 | | 35,421 | | (1,251) | -$0.04 |
| Total Room Revenue | 1,536,914 | $44.98 | 1,574,929 | $44.46 | (38,015) | $0.52 |
| Payroll Expenses: | | | | | | |
| Wages | 283,530.92 | $8.30 | 285,866.00 | $8.07 | (2,328) | 0 |
| Contract Labor | 1,426.08 | $0.04 | 0.00 | $0.00 | 1,426.08 | $0.04 |
| Vacation & Holiday | 5,770.56 | $0.17 | 13,370.00 | $0.38 | (7,599.44) | -$0.21 |
| P/R Taxes & Related | 47,786.65 | $1.40 | 40,882.00 | $1.15 | 6,924.65 | $0.24 |
| Total Payroll | 338,514.21 | $9.91 | 340,091.00 | $9.60 | (1,576.79) | $1.26 |
| Operating Expenses: | | | | | | |
| Auto Expense | 0.00 | $0.00 | 7,105.00 | $0.20 | (7,105.00) | -$0.20 |
| Breakfast / Comp Costs | 55,105.40 | $1.61 | 59,018.00 | $1.67 | (3,912.60) | -$0.05 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 5,148.80 | $0.15 | 5,792.00 | $0.16 | (643.20) | -$0.01 |
| Coffee In-Room Supplies | 1,412.54 | $0.04 | 0.00 | $0.00 | 1,412.54 | $0.04 |
| Commision - Travel Agent | 30,677.54 | $0.90 | 29,542.00 | $0.83 | 1,135.54 | $0.06 |
| Decorations & Flowers | 85.24 | $0.00 | 0.00 | $0.00 | 85.24 | $0.00 |
| Equipment - Maint/Svc Cont | 4,877.30 | $0.14 | 75.00 | $0.00 | 4,802.30 | $0.14 |
| Equipment - Rental | 135.16 | $0.00 | 0.00 | $0.00 | 135.16 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 1,094.01 | $0.03 | 380.00 | $0.01 | 714.01 | $0.02 |
| Guest Supplies | 20,553.50 | $0.60 | 24,953.00 | $0.70 | (4,399.50) | -$0.10 |
| Laundry Expense | 7,628.79 | $0.22 | 7,834.00 | $0.22 | (205.21) | $0.00 |
| Linen | 11,137.34 | $0.33 | 4,144.00 | $0.12 | 6,993.34 | $0.21 |
| Miscellaneous | 993.29 | $0.03 | 1,200.00 | $0.03 | (206.71) | $0.00 |
| Office Supplies | 2,804.03 | $0.08 | 2,834.00 | $0.08 | (29.97) | $0.00 |
| Printing & Stationary | 1,354.71 | $0.04 | 3,352.00 | $0.09 | (1,997.29) | -$0.05 |
| Rooms Promo | 456.55 | $0.01 | 260.00 | $0.01 | 196.55 | $0.01 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 18,191.48 | $0.53 | 20,336.00 | $0.57 | (2,144.52) | -$0.04 |
| Uniforms | 310.40 | $0.01 | 550.00 | $0.02 | (239.60) | -$0.01 |
| Van Lease | 9,530.90 | $0.28 | 1,393.00 | $0.04 | 8,137.90 | $0.24 |
| Total Operating Expense | 172,567.98 | $5.05 | 170,718.00 | $4.82 | 1,849.98 | $0.23 |
| Total Room Cost | 511,082.19 | $14.96 | 510,809.00 | $14.42 | 273.19 | $0.54 |
| Rooms Profit | 1,025,831.51 | $30.02 | 1,064,120.00 | $30.04 | (38,288.49) | -$0.02 |

| Food and Beverage | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| Food Revenues: | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquets | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Beverage Revenues: | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lobby Bar | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Other Income: | | | | | | |
| Cover Charge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Public Rooms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratuities | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Audio Visual/Equip Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| F & B - Misc | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Other Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Cost Of Goods Sold: | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Less: Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Net Food Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Cost Of Beverage Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Beverage Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Gross Profit | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |

| | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| **Food and Beverage** | | | | | | |
| Item | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Workers Compensation | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Operating Expenses:** | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Mag/News | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bar Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| China & Glassware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Cleaning Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Decorations | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equipment Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fuel Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratis Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen/Bar Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Fuel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Licenses & Permits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Linen | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Menus | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Music & Entertainment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Paper/Plastic Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationary | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotion Discount | 250.00 | 0.0% | - | 0.0% | 250 | #DIV/0! |
| Radio/Tv Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Silverware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Uniforms | 19.94 | 0.0% | - | 0.0% | 20 | #DIV/0! |
| Utensils | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 269.94 | 0.0% | 0.00 | 0.0% | 269.94 | #DIV/0! |
| **Department Profit Or (Loss)** | (269.94) | 0.0% | 0.00 | 0.0% | (269.94) | #DIV/0! |

## Telephone

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 45 | 6.4% | (45) | (1) |
| Telephone - Long Distance | 133.83 | 100.0% | 663 | 93.6% | (529) | (1) |
| Telephone - Commissions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Revenues** | 133.83 | 100.0% | 708.00 | 100.0% | (574.17) | -81.1% |
| **Expenses:** | | | | | | |
| Local Cost | 2,827.58 | 2112.8% | 160 | 22.6% | 2,668 | 17 |
| Long Distance Cost | 132.32 | 98.9% | 2,845 | 401.8% | (2,713) | (1) |
| Tele Equip Maintenance | 10,010.88 | 7480.3% | 9,133 | 1289.9% | 878 | 0 |
| Tele High-Speed Maint/Svc | 7,888.00 | 5901.5% | 6,897 | 974.2% | 1,001 | 0 |
| **Total Expenses** | 20,868.78 | 15593.5% | 19,034.50 | 2688.5% | 1,834.28 | 9.6% |
| **Department Profit Or (Loss)** | (20,734.95) | -15493.5% | (18,326.50) | -2588.5% | (2,408.45) | 13.1% |

## Other Revenue

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | |
| Cots/Ref/Pet Fees | 3,525.41 | 0.2% | 3,825 | 0.2% | (300) | (0) |
| Lease/Rental - Other | 172.35 | 0.0% | 2,340 | 0.1% | (2,168) | (1) |
| Early Departure Fees | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fax/Photocopies Income | 59.40 | 0.0% | 20 | 0.0% | 39 | 2 |
| Guest Laundry | 1,562.17 | 0.1% | 1,600 | 0.1% | (38) | (0) |
| Miscellaneous | 2,396.35 | 0.2% | 3,255 | 0.2% | (859) | (0) |
| Movies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Movies Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| GNS Revenue | 1,171.26 | 0.1% | - | 0.0% | 1,171 | #DIV/0! |
| Market Sales | 366.25 | 0.0% | 767 | 0.0% | (401) | (1) |
| Parking Sales | 0.00 | 0.0% | 23 | 0.0% | (23) | (1) |
| Gift Shop Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gift Shop Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Vending Machines | 3,203.09 | 0.2% | 2,520 | 0.1% | 683 | 0 |
| Public Room Rental | 293.73 | 0.0% | 2,100 | 0.0% | (1,806) | (1) |
| Valet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Interest Income | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Other Income** | 12,750.01 | 0.8% | 16,450.00 | 1.0% | (3,699.99) | -22.5% |

**Admin & General**

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Actual | % | Citizens Bank Portfolio BUDGET AUGUST 2014 Actual | % | Citizens Bank Portfolio Budget Variance AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | |
| Salaries | 60,598.03 | 3.9% | 62,866 | 3.9% | (2,277) | (0) |
| Wages | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Corporate Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 5,966.75 | 0.4% | 6,577 | 0.4% | (610) | (0) |
| Workers Compensation | 2,992.22 | 0.2% | 2,238 | 0.1% | 754 | 0 |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 2,965 | 0.2% | (2,965) | (1) |
| Employee Meals | 20.00 | 0.0% | - | 0.0% | 20 | #DIV/0! |
| Group Insurance | 483.99 | 0.0% | - | 0.0% | 484 | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 70,051.99 | 4.5% | 74,846.00 | 4.7% | (4,594.01) | -6.2% |
| | | | | | | |
| **Operating Expenses:** | | | | | | |
| Accounting Fee | 7,500.00 | 0.5% | 7,000 | 0.4% | 500 | 0 |
| Armored Car Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bad Debt | 1,323.16 | 0.1% | 50 | 0.0% | 1,273 | 25 |
| Bank Charges | 373.21 | 0.0% | 3,500 | 0.2% | (3,127) | (1) |
| Cash Over Or Short | (671.01) | 0.0% | - | 0.0% | (671) | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Commission - Credit Cards | 34,690.81 | 2.2% | 34,325 | 2.2% | 366 | 0 |
| Corporate Expenses | 2,253.92 | 0.1% | 1,800 | 0.1% | 454 | 0 |
| Corporate WAN | 99.00 | 0.0% | - | 0.0% | 99 | #DIV/0! |
| Data Processing | 2,456.46 | 0.2% | 3,250 | 0.2% | (794) | (0) |
| Dues & Subscriptions | 545.80 | 0.0% | 250 | 0.0% | 296 | 1 |
| Employee Benefits | 240.20 | 0.0% | 700 | 0.0% | (460) | (1) |
| Meals & Entertainment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Rental | 634.37 | 0.0% | 285 | 0.0% | 349 | 1 |
| If Fee | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Late Fee/Service Chrgs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Legal & Professional | 11,933.39 | 0.8% | - | 0.0% | 11,933 | #DIV/0! |
| Licenses & Permits | 441.37 | 0.0% | 2,800 | 0.2% | (2,359) | (1) |
| Loss & Damage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 172.26 | 0.0% | 1,400 | 0.1% | (1,228) | (1) |
| Office Supplies | 3,017.90 | 0.2% | 2,850 | 0.2% | 168 | 0 |
| Postage & Shipping | 2,314.33 | 0.1% | 2,800 | 0.2% | (486) | (0) |
| Printing & Stationary | 310.63 | 0.0% | 550 | 0.0% | (239) | (0) |
| Recruitment/Relocation | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Security | 9,171.32 | 0.6% | 2,690 | 0.2% | 6,481 | 2 |
| Taxes - Other | 8,009.64 | 0.5% | - | 0.0% | 8,010 | #DIV/0! |
| Telephone Expense | 470.00 | 0.0% | 700 | 0.0% | (230) | (0) |
| Training Expense | 500.00 | 0.0% | - | 0.0% | 500 | #DIV/0! |
| Travel | 4,122.80 | 0.3% | 1,400 | 0.1% | 2,723 | 2 |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 89,909.56 | 5.8% | 66,350.00 | 4.2% | 23,559.56 | 35.5% |
| | | | | | | |
| **Total A & G Expenses** | 159,961.55 | 10.3% | 140,996.00 | 8.9% | 18,965.55 | 13.5% |

| Advertising & Sales | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | |
| Salaries | (1,359.89) | -0.1% | 7,644 | 0.5% | (9,004) | (1) |
| Wages | 5,192.31 | 0.3% | - | 0.0% | 5,192 | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 386.13 | 0.0% | 651 | 0.1% | (465) | (1) |
| Workers Compensation | 208.21 | 0.0% | 361 | 0.0% | (153) | (0) |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 349 | 0.0% | (349) | (1) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Payroll Expenses | 4,426.76 | 0.3% | 9,205.00 | 0.6% | (4,778.24) | -51.9% |
| Operating Expenses: | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Internet | 0.00 | 0.0% | 180 | 0.0% | (180) | (1) |
| Advertising - Directories | 761.00 | 0.0% | - | 0.0% | 761 | #DIV/0! |
| Advertising - Mag/News | 1,147.00 | 0.1% | 4,695 | 0.3% | (3,548) | (1) |
| Advertising - Promo/Local | 439.35 | 0.0% | 1,110 | 0.1% | (671) | (1) |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Dues & Subscriptions | 10,680.77 | 0.7% | 11,709 | 0.7% | (1,028) | (0) |
| Equip Maint/Contract | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Meals & Entertainment | 0.00 | 0.0% | 1,300 | 0.1% | (1,300) | (1) |
| Miscellaneous | 0.00 | 0.0% | 300 | 0.0% | (300) | (1) |
| Office Supplies | 110.85 | 0.0% | 100 | 0.0% | 11 | 0 |
| Postage & Shipping | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationery | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing/Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotional Printing | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tour & Travel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Trade Shows | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 0.00 | 0.0% | 1,400 | 0.1% | (1,400) | (1) |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Operating Expenses | 13,138.97 | 0.8% | 20,794.00 | 1.3% | (7,655.03) | -36.8% |
| Total A & S Expenses | 17,565.73 | 1.1% | 29,999.00 | 1.9% | (12,433.27) | -41.4% |

## Franchise Fees

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Actual | % | Citizens Bank Portfolio BUDGET AUGUST 2014 Actual | % | Citizens Bank Portfolio Budget Variance AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|
| Franchise Fees: | | | | | | |
| Franchise Fees | 74,013.05 | 4.8% | 98,358 | 6.2% | (24,345) | (0) |
| Marketing Fees | 37,313.96 | 2.4% | 12,090 | 0.8% | 25,224 | 2 |
| Reservation Fees | 5,269.43 | 0.3% | 12,630 | 0.8% | (7,361) | (1) |
| Frequent Guest Programs | 16,927.66 | 1.1% | 14,320 | 0.9% | 2,608 | 0 |
| Software Support | 3,697.44 | 0.2% | 180 | 0.0% | 3,517 | 20 |
| PPU Inter-Net | 790.27 | 0.1% | 182 | 0.0% | 608 | 3 |
| Miscellaneous | 8,085.80 | 0.5% | 7,275 | 0.5% | 811 | 0 |
| Brand Standards | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Franchise Fees | 146,097.61 | 9.5% | 145,035.00 | 9.2% | 1,062.61 | -2.8% |
| CPOR | $4.34 | | $0.00 | | $0.00 | |

| Repairs & Maintenance Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages | 36,241.78 | 2.3% | 36,537 | 2.3% | (295) | (0) |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 3,905.17 | 0.3% | 3,896 | 0.2% | 9 | 0 |
| Workers Compensation | 1,978.66 | 0.1% | 1,344 | 0.1% | 635 | 0 |
| Holiday/Sick/Vacation Pay | 959.76 | 0.1% | 1,648 | 0.1% | (688) | (0) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | 52 | 0.0% | (52) | (1) |
| **Total Payroll Expenses** | 43,085.37 | 2.8% | 43,477.00 | 2.7% | (391.63) | -0.9% |
| **Operating Expenses:** | | | | | | |
| AC & Refrigeration | 339.53 | 0.0% | 1,400 | 0.1% | (1,060) | (1) |
| Building Repairs | 10,792.23 | 0.7% | 3,500 | 0.2% | 7,292 | 2 |
| Auto Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Carpet Cleaning/Repairs | 350.00 | 0.0% | - | 0.0% | 350 | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Doors/Locks/Keys | 859.30 | 0.1% | 1,400 | 0.1% | (541) | (0) |
| Elevators | 1,893.01 | 0.1% | 2,633 | 0.2% | (740) | (0) |
| Equip Maint/Svc Contracts | 654.57 | 0.0% | - | 0.0% | 655 | #DIV/0! |
| Equipment Rentals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 2,399.40 | 0.2% | 2,100 | 0.1% | 299 | 0 |
| Fire Alarms/Equipment | 792.33 | 0.1% | 3,650 | 0.2% | (2,858) | (1) |
| Floors & Furniture | 346.41 | 0.0% | - | 0.0% | 346 | #DIV/0! |
| Gen Electrical & Mechanical | 1,265.28 | 0.1% | 3,800 | 0.2% | (2,535) | (1) |
| Grounds & Landscaping | 3,665.63 | 0.2% | 4,190 | 0.3% | (524) | (0) |
| Indoor Plant Maintenance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry Equipment | 932.75 | 0.1% | 800 | 0.1% | 133 | 0 |
| Miscellaneous | 375.03 | 0.0% | 1,450 | 0.1% | (1,075) | (1) |
| Music - Wired | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Painting & Decorations | 204.80 | 0.0% | 1,450 | 0.1% | (1,245) | (1) |
| Plumbing & Heating | 1,946.55 | 0.0% | 3,800 | 0.2% | (1,853) | (0) |
| Pool Supplies/Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Office Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Signage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Snow Removal | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Supplies | 1,190.86 | 0.1% | 1,800 | 0.1% | (609) | (0) |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 4.70 | 0.0% | - | 0.0% | 5 | #DIV/0! |
| Uniforms | 48.52 | 0.0% | - | 0.0% | 49 | #DIV/0! |
| Radio/TV Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 28,060.88 | 1.8% | 31,973.00 | 2.0% | (3,912.12) | -12.2% |
| **Total R & M Expenses** | 71,146.25 | 4.6% | 75,450.00 | 4.7% | (4,303.75) | -5.7% |

### Utilities

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | |
| Bulbs | 782.98 | 0.1% | 2,700 | 0.2% | (1,917) | (1) |
| Electricity | 52,498.96 | 3.4% | 64,305 | 4.0% | (11,806) | (0) |
| Gas / Propane | 9,633.61 | 0.6% | 12,145 | 0.8% | (2,511) | (0) |
| Water & Sewer | 35,268.37 | 2.3% | 34,832 | 2.2% | 436 | 0 |
| Waste Removal | 5,914.62 | 0.4% | 4,730 | 0.3% | 1,185 | 0 |
| Energy Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Heat, Light & Power | 104,098.54 | 6.7% | 118,712.00 | 7.5% | (14,613.46) | -12.3% |

### Fixed Expenses

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 | | Citizens Bank Portfolio BUDGET AUGUST 2014 | | Citizens Bank Portfolio Budget Variance AUGUST 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | |
| Real Est/Pers Prop Tax | 99,223.86 | 6.4% | 88,494 | 5.6% | 10,730 | 0 |
| Insurance - Bldg/Contents | 39,292.64 | 2.5% | 28,981 | 1.8% | 10,312 | 0 |
| Mortgage Interest | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Management Fees | 53,091.78 | 3.4% | 49,000 | 3.1% | 4,092 | 0 |
| Owners Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Expense | 20,212.60 | 1.3% | - | 0.0% | 20,213 | #DIV/0! |
| Leases - Operating | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extraordinary Expenses | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Transitional Capital | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Mortgage Principle | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Improvements | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Prior Owner Expense | 96,419.14 | 6.2% | - | 0.0% | 96,419 | #DIV/0! |
| Depreciation/Amortization | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Fixed Expenses | 308,240.02 | 19.9% | 166,474.65 | 10.5% | 141,765.37 | 85.2% |

| Item | Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 Actual | % | Super 8 Moline Profit & Loss Statement AUGUST 2014 Actual | % | Howard Johnson Cedar Rapids Profit & Loss Statement AUGUST 2014 Actual | % | Days Inn Bridgeview Profit & Loss Statement AUGUST 2014 Actual | % | Days Inn Schaumburg Profit & Loss Statement AUGUST 2014 Actual | % | Super 8 Prospect Park Profit & Loss Statement AUGUST 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | | | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | | | 31 | | 31 | | 31 | | 31 | | 31 | |
| Total Rooms Available | | | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Occupied Rooms | | | 1,911 | | 2,028 | | 2,815 | | 2,981 | | 3,131 | |
| Occupancy % | | | 61.6% | | 65.4% | | 82.6% | | 87.4% | | 84.2% | |
| Average Daily Rate | | | 40.82 | | 35.21 | | 51.38 | | 40.76 | | 43.35 | |
| REV/PAR | | | 25.16 | | 23.03 | | 42.40 | | 35.63 | | 36.48 | |
| NOI Per Occupied Room | | | (11.14) | | 2.68 | | 15.40 | | 16.72 | | 9.65 | |
| NOI Per Available Room | | | (6.87) | | 1.75 | | 12.71 | | 14.61 | | 8.12 | |
| P/R Per Occupied Room | | | 13.44 | | 12.32 | | 14.63 | | 11.50 | | 12.97 | |
| P/R Per Available Room | | | 8.28 | | 8.06 | | 12.07 | | 10.05 | | 10.91 | |
| Undistrib. Per Occupied Room | | | 24.10 | | 16.25 | | 12.81 | | 8.86 | | 13.70 | |
| Undistrib. Per Available Room | | | 14.86 | | 10.63 | | 10.58 | | 7.53 | | 11.53 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | | | 78,011.39 | 99.7% | 71,407.69 | 98.1% | 144,591.49 | 99.4% | 121,497.63 | 99.6% | 138,717.04 | 99.5% |
| Food | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | | | 0.00 | 0.0% | 0.00 | 0.0% | 4.04 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | | | 203.65 | 0.3% | 1,401.31 | 1.9% | 829.18 | 0.6% | 484.08 | 0.4% | 675.74 | 0.5% |
| Total Revenue | | | 78,215.04 | 100.0% | 72,809.00 | 100.0% | 145,424.71 | 100.0% | 121,981.71 | 100.0% | 139,392.78 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | | | 30,151.87 | 38.5% | 28,410.17 | 39.0% | 38,266.73 | 26.3% | 37,799.11 | 31.0% | 39,843.37 | 29.2% |
| Food & Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | | | 1,776.47 | 2.3% | 1,805.12 | 2.5% | 1,542.81 | 1.1% | 1,204.83 | 1.0% | 1,356.75 | 1.0% |
| Total Departmental Expenses | | | 31,928.34 | 40.8% | 30,215.29 | 41.5% | 39,809.54 | 27.4% | 39,003.94 | 32.0% | 41,200.12 | 30.2% |
| **Gross Contribution** | | | 46,286.70 | 59.2% | 42,593.71 | 58.5% | 105,615.17 | 72.6% | 82,977.77 | 68.0% | 95,192.66 | 69.8% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | | | 7,865.46 | 9.8% | 7,845.16 | 10.5% | 16,574.95 | 11.4% | 8,152.16 | 6.7% | 10,770.62 | 7.9% |
| Advertising & Sales | | | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 0.5% | 860.85 | 0.7% | 5,201.78 | 3.8% |
| Franchise Expense | | | 21,503.67 | 27.5% | 11,782.98 | 16.2% | 10,588.03 | 7.3% | -1,765.18 | -1.4% | 12,943.07 | 9.5% |
| Repairs & Maintenance | | | 4,872.52 | 6.2% | 2,731.86 | 3.8% | 3,730.28 | 2.6% | 5,874.73 | 4.8% | 4,704.99 | 3.4% |
| Utilities | | | 6,796.28 | 8.7% | 6,620.63 | 9.1% | 7,335.75 | 5.0% | 10,055.33 | 8.2% | 10,041.62 | 7.4% |
| Total General & Unapplied Exp | | | 41,587.93 | 53.2% | 29,530.63 | 40.6% | 38,979.01 | 26.8% | 23,177.89 | 19.0% | 43,662.06 | 32.0% |
| **Gross Operating Profit** | | | 4,698.77 | 6.0% | 13,063.08 | 17.9% | 66,636.16 | 45.8% | 59,799.88 | 49.0% | 51,530.60 | 37.8% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | | | 19,562.00 | 25.0% | 2,082.67 | 2.9% | 17,185.00 | 11.8% | 4,257.65 | 3.5% | 11,704.88 | 8.6% |
| Insurance | | | 2,921.66 | 3.7% | 2,042.12 | 2.8% | 2,611.86 | 1.8% | 2,206.65 | 1.8% | 5,520.55 | 4.0% |
| Management Fees | | | 3,500.00 | 4.5% | 3,500.00 | 4.8% | 3,500.00 | 2.4% | 3,500.00 | 2.9% | 4,091.78 | 3.0% |
| Total Other Operating Expenses | | | 25,983.66 | 33.2% | 7,624.79 | 10.5% | 23,296.86 | 16.0% | 9,964.30 | 8.2% | 21,317.21 | 15.6% |
| **Net Operating Income** | | | (21,284.89) | -27.2% | 5,438.29 | 7.5% | 43,339.30 | 29.8% | 49,835.58 | 40.9% | 30,213.39 | 22.2% |
| Other Expenses | | | 188.31 | 0.2% | 1,677.36 | 2.3% | 113,463.52 | 78.0% | 0.00 | 0.0% | -19,573.13 | -14.4% |
| **Profit Or (Loss)** | | | (21,473.20) | -27.5% | 3,760.93 | 5.2% | (70,124.22) | -48.2% | 49,835.58 | 40.9% | 49,786.52 | 36.5% |

**Citizens Bank Portfolio — Profit & Loss Statement — AUGUST 2014**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Room Nights Sold | 1,911 | | 2,028 | | 2,815 | | 2,981 | | 3,131 | |
| Occupancy % | 61.6% | | 65.4% | | 82.6% | | 87.4% | | 84.2% | |
| Average Daily Rate | $40.82 | | $35.21 | | $51.38 | | $40.76 | | $43.35 | |
| Rev Par | $25.16 | | $23.03 | | $42.40 | | $35.63 | | $36.48 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 78,011.39 | 99.7% | 71,407.89 | 98.1% | 144,591.49 | 99.4% | 121,497.63 | 99.6% | 135,717.04 | 99.5% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 4.04 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 203.65 | 0.3% | 1,401.31 | 1.9% | 829.18 | 0.6% | 484.08 | 0.4% | 675.74 | 0.5% |
| Total Revenue | 78,215.04 | 100.0% | 72,809.00 | 100.0% | 145,424.71 | 100.0% | 121,981.71 | 100.0% | 136,392.78 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,776.47 | 2.3% | 1,805.12 | 2.5% | 1,542.81 | 1.1% | 1,204.83 | 1.0% | 1,356.75 | 1.0% |
| Total Cost Of Sales | 1,776.47 | 2.3% | 1,805.12 | 2.5% | 1,542.81 | 1.1% | 1,204.83 | 1.0% | 1,356.75 | 1.0% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 14,767.02 | 18.9% | 14,943.94 | 20.5% | 21,494.33 | 14.8% | 21,280.48 | 17.4% | 24,390.13 | 17.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,832.42 | 4.9% | 3,708.93 | 5.1% | 11,071.43 | 7.6% | 4,684.08 | 3.8% | 4,169.95 | 3.1% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,832.42 | 2.8% |
| Repairs & Maintenance | 2,362.52 | 3.0% | 2,083.18 | 2.9% | 2,366.94 | 1.6% | 2,690.00 | 2.2% | 2,590.40 | 1.9% |
| Subtotal Payroll | 20,961.96 | 26.8% | 20,736.05 | 28.5% | 34,932.70 | 24.0% | 28,654.56 | 23.5% | 34,982.90 | 25.6% |
| Burden | 4,713.47 | 6.0% | 4,244.88 | 5.8% | 6,239.34 | 4.3% | 5,621.61 | 4.6% | 5,616.68 | 4.1% |
| Total Payroll | 25,675.43 | 32.8% | 24,980.93 | 34.3% | 41,172.04 | 28.3% | 34,276.17 | 28.1% | 40,599.58 | 29.8% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 11,908.30 | 15.2% | 10,357.02 | 14.2% | 12,608.39 | 8.7% | 12,112.41 | 9.9% | 11,491.86 | 8.4% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,083.63 | 3.9% | 3,390.45 | 4.7% | 4,090.42 | 2.8% | 2,684.80 | 2.2% | 5,939.01 | 4.4% |
| Advertising & Sales | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 0.5% | 860.85 | 0.7% | 775.00 | 0.6% |
| Franchise Fee | 21,503.67 | 27.5% | 11,782.98 | 16.2% | 10,588.03 | 7.3% | (1,765.18) | -1.4% | 12,943.07 | 9.5% |
| Repairs & Maintenance | 2,042.49 | 2.6% | 58.79 | 0.1% | 701.11 | 0.5% | 2,752.62 | 2.3% | 1,715.29 | 1.3% |
| Heat, Light & Power | 6,796.28 | 8.7% | 6,620.63 | 9.1% | 7,335.75 | 5.0% | 10,055.33 | 8.2% | 10,041.62 | 7.4% |
| Total Undistributed Exp. | 46,084.37 | 58.9% | 32,959.87 | 45.3% | 36,073.70 | 24.8% | 26,700.83 | 21.9% | 42,905.85 | 31.5% |
| Gross Operating Profit | 4,698.77 | 6.0% | 13,063.08 | 17.9% | 66,636.16 | 45.8% | 59,796.88 | 49.0% | 51,530.60 | 37.8% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop'l Taxes | 19,562.00 | 25.0% | 2,082.67 | 2.9% | 17,185.00 | 11.8% | 4,257.65 | 3.5% | 11,704.88 | 8.6% |
| Ins. - Building & Contents | 2,921.66 | 3.7% | 2,042.12 | 2.8% | 2,611.86 | 1.8% | 2,206.65 | 1.8% | 5,520.55 | 4.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 4.5% | 3,500.00 | 4.8% | 3,500.00 | 2.4% | 3,500.00 | 2.9% | 4,091.78 | 3.0% |
| Total Fixed Expenses | 25,983.66 | 33.2% | 7,624.79 | 10.5% | 23,296.86 | 16.0% | 9,964.30 | 8.2% | 21,317.21 | 15.6% |
| Net Operating Profit | (21,284.89) | -27.2% | 5,438.29 | 7.5% | 43,339.30 | 28.8% | 49,835.58 | 40.9% | 30,213.39 | 22.2% |

| Item | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | (21,284.89) | -27.2% | 5,438.29 | 7.5% | 43,339.30 | 29.8% | 49,835.58 | 40.9% | 30,213.39 | 22.2% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | (21,284.89) | -27.2% | 5,438.29 | 7.5% | 43,339.30 | 29.8% | 49,835.58 | 40.9% | 30,213.39 | 22.2% |
| Prior Owner Expense | 188.31 | 0.2% | 0.00 | 0.0% | 113,463.52 | 78.0% | 0.00 | 0.0% | (19,573.13) | -14.4% |
| Capital Expense | 0.00 | 0.0% | 1,677.36 | 2.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (21,473.20) | -27.5% | 3,760.93 | 5.2% | (70,124.22) | -48.2% | 49,835.58 | 40.9% | 49,786.52 | 36.5% |

| Rooms | Super 8 Moline Profit & Loss Statement As of 8/31/2014 | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Period | | Current Period | | Current Period | | Current Period | | Current Period | |
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 1,874 | 60.5% | 2,028 | 65.4% | 1,811 | 53.1% | 2,981 | 87.4% | 3,131 | 84.2% |
| Corporate | - | 0.0% | - | 0.0% | 201 | 5.9% | - | 0.0% | - | 0.0% |
| Government | 37 | 1.2% | - | 0.0% | 18 | 0.5% | - | 0.0% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | - | 0.0% | - | 0.0% | 568 | 16.7% | - | 0.0% | - | 0.0% |
| Sub Total Transient | 1,911 | 61.6% | 2,028 | 65.4% | 2,598 | 76.2% | 2,981 | 87.4% | 3,131 | 84.2% |
| Group | - | 0.0% | - | 0.0% | 47 | 1.4% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | 170 | 5.0% | - | 0.0% | - | 0.0% |
| Sub Total Group/Contract | - | 0.0% | - | 0.0% | 217 | 6.4% | - | 0.0% | - | 0.0% |
| Total Rooms Sold | 1,911 | 61.6% | 2,028 | 65.4% | 2,815 | 82.6% | 2,981 | 87.4% | 3,131 | 84.2% |
| Complimentary | 9 | 0.3% | - | 0.0% | 1 | 0.0% | 25 | 0.7% | 40 | 1.1% |
| Total Rooms Occupied | 1,920 | 61.9% | 2,028 | 65.4% | 2,816 | 82.6% | 3,006 | 88.2% | 3,171 | 85.2% |
| Vacant | 947 | 30.5% | 1,041 | 33.6% | 447 | 13.1% | 368 | 10.8% | 257 | 6.9% |
| Out Of Order | 233 | 7.5% | 31 | 1.0% | 147 | 4.3% | 36 | 1.1% | 292 | 7.8% |
| Total Rooms Available | 3,100 | 100.0% | 3,100 | 100.0% | 3,410 | 100.0% | 3,410 | 100.0% | 3,720 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 78,851.24 | $42.08 | 71,407.69 | $35.21 | 99,729.62 | $55.07 | 122,192.50 | $40.99 | 135,717.04 | $43.35 |
| Corporate | 0.00 | $0.00 | 0.00 | $0.00 | 8,819.58 | $43.88 | 0.00 | $0.00 | 0.00 | $0.00 |
| Government | 0.00 | $0.00 | 0.00 | $0.00 | 877.00 | $48.72 | 0.00 | $0.00 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 0.00 | $0.00 | 0.00 | $0.00 | 30,156.45 | $53.09 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Transient | 78,851.24 | $41.26 | 71,407.69 | $35.21 | 139,582.55 | $53.73 | 122,192.50 | $40.99 | 135,717.04 | $43.35 |
| Group | 0.00 | $0.00 | 0.00 | $0.00 | 4,139.27 | $88.07 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 10,269.11 | $60.41 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Group | 0.00 | $0.00 | 0.00 | $0.00 | 14,408.38 | $66.40 | 0.00 | $0.00 | 0.00 | $0.00 |
| Adjustments | (839.85) | -1.1% | 0.00 | 0.0% | (9,399.44) | -6.5% | (694.87) | -0.6% | 0.00 | 0.0% |
| Total Rooms Revenue | 78,011.39 | $40.82 | 71,407.69 | $35.21 | 144,591.49 | $51.36 | 121,497.63 | $40.76 | 135,717.04 | $43.35 |

| Rooms | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Rooms Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Statistics : | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,100 | | 3,100 | | 3,410 | | 3,410 | | 3,720 | |
| Room Nights Sold | 1,911 | | 2,028 | | 2,815 | | 2,981 | | 3,131 | |
| Occupancy % | 61.6% | | 65.4% | | 82.6% | | 87.4% | | 84.2% | |
| Average Daily Rate | $40.82 | | $35.21 | | $51.36 | | $40.76 | | $43.35 | |
| Rev Par | $25.16 | | $23.03 | | $42.40 | | $35.63 | | $36.48 | |
| | | | | | | | | | | |
| Revenue: | | | | | | | | | | |
| Room Sales | 78,011.39 | 100.0% | 71,407.69 | 100.0% | 144,591.49 | 100.0% | 121,497.63 | 100.0% | 135,717.04 | 100.0% |
| Total Room Sales | 78,011.39 | 100.0% | 71,407.69 | 100.0% | 144,591.49 | 100.0% | 121,497.63 | 100.0% | 135,717.04 | 100.0% |
| | | | | | | | | | | |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (7,854.64) | -6.5% | 0.00 | 0.0% |
| Wages | 14,767.02 | 18.9% | 14,943.94 | 20.9% | 21,494.33 | 14.9% | 29,135.12 | 24.0% | 24,390.13 | 18.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 1,848.90 | 2.4% | 1,527.28 | 2.1% | 1,929.46 | 1.3% | 2,712.23 | 2.2% | 2,454.01 | 1.8% |
| Workers Compensation | 1,124.45 | 1.4% | 756.65 | 1.1% | 1,854.47 | 1.1% | 1,384.83 | 1.1% | 1,283.37 | 0.9% |
| Holiday/Sick/Vacation Pay | 503.20 | 0.6% | 825.28 | 1.2% | 580.08 | 0.4% | 329.38 | 0.3% | 224.00 | 0.2% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 18,243.57 | 23.4% | 18,053.15 | 25.3% | 25,858.34 | 17.7% | 25,886.70 | 21.1% | 28,351.51 | 20.9% |
| | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 2,176.13 | 2.8% | 4,505.23 | 6.3% | 3,222.51 | 2.2% | 4,028.99 | 3.3% | 4,251.62 | 3.1% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | -15.98 | 0.0% | 293.08 | 0.4% | 854.30 | 0.6% | 155.25 | 0.1% | 1,107.52 | 0.6% |
| Coffee In-Room Supplies | 287.63 | 0.3% | 74.00 | 0.1% | 0.00 | 0.0% | 243.21 | 0.2% | 68.94 | 0.2% |
| Commission - Travel Agent | 4,065.22 | 5.2% | 1,863.36 | 2.6% | 2,654.65 | 1.8% | 1,683.07 | 1.5% | 851.42 | 0.6% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 52.55 | 0.0% | 32.69 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 268.92 | 0.3% | 288.92 | 0.4% | 284.25 | 0.2% | 275.26 | 0.2% | 0.00 | 0.0% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 315.84 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 1,335.61 | 1.7% | 1,598.39 | 2.2% | 1,546.53 | 1.1% | 1,784.02 | 1.5% | 1,858.38 | 1.4% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 1,147.10 | 1.5% | 0.00 | 0.0% | 252.40 | 0.2% | 581.37 | 0.5% | 441.37 | 0.3% |
| Linen | 1,618.08 | 2.1% | 725.35 | 1.0% | 1,017.84 | 0.7% | 1,286.70 | 1.1% | 536.37 | 0.4% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 452.90 | 0.3% | 0.00 | 0.0% | 92.30 | 0.1% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 269.85 | 0.2% | 395.99 | 0.3% |
| Printing & Stationary | 42.99 | 0.1% | 0.00 | 0.0% | 646.90 | 0.4% | 0.00 | 0.0% | 171.41 | 0.1% |
| Rooms Promo | 0.00 | 0.0% | 0.00 | 0.0% | 135.70 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| TV / Cable | 970.66 | 1.2% | 1,008.69 | 1.4% | 1,172.02 | 0.8% | 1,557.46 | 1.3% | 1,706.54 | 1.3% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 31.54 | 0.0% | 12.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 11,908.30 | 15.3% | 10,357.02 | 14.5% | 12,608.39 | 8.7% | 12,112.41 | 10.0% | 11,491.86 | 8.5% |
| | | | | | | | | | | |
| Departmental Profit/(Loss) | 47,859.52 | 61.3% | 42,997.52 | 60.2% | 106,324.76 | 73.5% | 83,698.52 | 68.9% | 95,873.67 | 70.6% |

| Cost Per Occupied Room | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Item** | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 1,920 | | 2,028 | | 2,816 | | 3,006 | | 3,171 | |
| Total Room Revenue | 78,011 | $40.63 | 71,408 | $35.21 | 144,591 | $51.35 | 121,498 | $40.42 | 135,717 | $42.80 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 14,767.02 | $7.69 | 14,943.94 | $7.37 | 21,494.33 | $7.63 | 21,280.48 | $7.08 | 24,390.13 | $7.69 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 503.20 | $0.26 | 825.28 | $0.41 | 580.08 | $0.21 | 329.36 | $0.11 | 224.00 | $0.07 |
| P/R Taxes & Related | 2,973.35 | $1.55 | 2,283.93 | $1.13 | 3,583.93 | $1.27 | 4,076.88 | $1.36 | 3,737.38 | $1.18 |
| Total Payroll | 18,243.57 | $9.50 | 18,053.15 | $8.90 | 25,658.34 | $9.11 | 25,686.70 | $8.55 | 28,351.51 | $8.94 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 2,176.13 | $1.13 | 4,505.23 | $2.22 | 3,222.51 | $1.14 | 4,028.99 | $1.34 | 4,251.62 | $1.34 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 15.96 | $0.01 | 293.08 | $0.14 | 854.30 | $0.30 | 158.25 | $0.05 | 1,107.52 | $0.35 |
| Coffee In-Room Supplies | 287.83 | $0.14 | 74.00 | $0.04 | 0.00 | $0.00 | 243.21 | $0.08 | 66.94 | $0.02 |
| Commision - Travel Agent | 4,065.22 | $2.12 | 1,883.36 | $0.93 | 2,654.85 | $0.94 | 1,863.07 | $0.62 | 851.42 | $0.27 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 52.55 | $0.02 | 32.69 | $0.01 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 268.92 | $0.14 | 288.92 | $0.13 | 284.25 | $0.10 | 275.26 | $0.09 | 0.00 | $0.00 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 315.84 | $0.11 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 1,335.61 | $0.70 | 1,598.39 | $0.79 | 1,546.53 | $0.55 | 1,784.02 | $0.59 | 1,858.38 | $0.59 |
| Laundry Expense | 1,147.10 | $0.60 | 0.00 | $0.00 | 252.40 | $0.09 | 581.37 | $0.19 | 441.37 | $0.14 |
| Linen | 1,618.08 | $0.84 | 725.35 | $0.36 | 1,017.84 | $0.36 | 1,286.70 | $0.43 | 536.37 | $0.17 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 452.90 | $0.16 | 0.00 | $0.00 | 92.30 | $0.03 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 269.85 | $0.09 | 395.99 | $0.12 |
| Printing & Stationary | 42.99 | $0.02 | 0.00 | $0.00 | 646.90 | $0.23 | 0.00 | $0.00 | 171.41 | $0.05 |
| Rooms Promo | 0.00 | $0.00 | 0.00 | $0.00 | 135.70 | $0.05 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 970.66 | $0.51 | 1,008.68 | $0.50 | 1,172.02 | $0.42 | 1,557.46 | $0.52 | 1,706.54 | $0.54 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 31.54 | $0.01 | 12.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Total Operating Expense | 11,908.30 | $6.20 | 10,357.02 | $5.11 | 12,608.39 | $4.48 | 12,112.41 | $4.03 | 11,491.86 | $3.62 |
| Total Room Cost | 30,151.87 | $15.70 | 28,410.17 | $14.01 | 38,266.73 | $13.59 | 37,799.11 | $12.57 | 39,843.37 | $12.56 |
| Rooms Profit | 47,859.52 | $24.93 | 42,997.52 | $21.20 | 106,324.76 | $37.76 | 83,698.52 | $27.84 | 95,873.67 | $30.23 |

| Food and Beverage Item | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period Actual | % | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period Actual | % | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period Actual | % | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period Actual | % | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

## Telephone

| Item | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Telephone Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | 4.04 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 0.00 | 0.0% | 4.04 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 71.75 | 0.0% | 54.36 | 0.0% | 634.26 | 15689.5% | 0.00 | 0.0% | 225.15 | 0.0% |
| Long Distance Cost | 305.62 | 0.0% | 351.05 | 0.0% | 0.00 | 0.0% | 328.43 | 0.0% | 23.40 | 0.0% |
| Tele Equip Maintenance | 578.15 | 0.0% | 953.35 | 0.0% | 587.25 | 14535.9% | 569.70 | 0.0% | 581.85 | 0.0% |
| Tele High-Speed Maint/Svc | 819.95 | 0.0% | 446.35 | 0.0% | 321.30 | 7953.0% | 308.70 | 0.0% | 526.35 | 0.0% |
| **Total Expenses** | 1,776.47 | 0.0% | 1,805.12 | 0.0% | 1,542.81 | 38188.4% | 1,204.83 | 0.0% | 1,356.75 | 0.0% |
| **Department Profit Or (Loss)** | (1,776.47) | 0.0% | (1,805.12) | 0.0% | (1,538.77) | -38088.4% | (1,204.83) | 0.0% | (1,356.75) | 0.0% |

## Other Revenue

| Item | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | | | | | |
| Cots/Ref/Pet Fees | 156.48 | 0.2% | 626.18 | 0.9% | 75.00 | 0.9% | 140.00 | 0.1% | 311.20 | 0.2% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 47.17 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 0.00 | 0.0% | 503.92 | 0.7% | 0.00 | 0.0% | 0.00 | 0.0% | 1.83 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 19.46 | 0.0% | 39.34 | 0.0% | 14.07 | 0.0% | (3.54) | 0.0% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.25 | 0.3% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 205.02 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 46.73 | 0.1% | 614.84 | 0.3% | 330.01 | 0.4% | 0.00 | 0.3% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 100.00 | 0.1% | 0.00 | 0.1% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 203.65 | 0.3% | 1,401.31 | 1.9% | 829.18 | 1.9% | 484.08 | 0.6% | 675.74 | 0.5% |

| Admin & General | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 3,832.42 | 4.9% | 3,708.93 | 5.1% | 11,071.43 | 7.6% | 4,684.08 | 3.6% | 4,169.95 | 3.1% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 477.59 | 0.6% | 357.99 | 0.5% | 993.07 | 0.7% | 482.91 | 0.4% | 421.07 | 0.3% |
| Workers Compensation | 291.82 | 0.4% | 187.79 | 0.3% | 219.07 | 0.2% | 300.37 | 0.2% | 240.59 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 200.98 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 4,601.83 | 5.9% | 4,254.71 | 5.8% | 12,484.53 | 8.6% | 5,467.36 | 4.5% | 4,831.61 | 3.5% |
| Operating Expenses: | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.6% | 500.00 | 0.7% | 500.00 | 0.3% | 500.00 | 0.4% | 500.00 | 0.4% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 191.19 | 0.2% | 134.77 | 0.1% |
| Bank Charges | 18.59 | 0.0% | 10.67 | 0.0% | 1.50 | 0.0% | 0.00 | 0.0% | 7.50 | 0.0% |
| Cash Over Or Short | 82.73 | 0.1% | 266.53 | 0.4% | 805.18 | 0.6% | (1,448.97) | -1.2% | (833.39) | -0.5% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 1,821.75 | 2.3% | 704.52 | 1.0% | 3,074.21 | 2.1% | 3,066.13 | 2.5% | 2,676.14 | 2.0% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 162.42 | 0.2% | 103.80 | 0.1% | 174.70 | 0.1% | 150.30 | 0.1% | 165.15 | 0.1% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Benefits | 0.00 | 0.0% | 27.80 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 76.49 | 0.1% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 0.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 199.83 | 0.3% | 321.15 | 0.4% | 199.83 | 0.1% | 82.83 | 0.1% | 1,763.14 | 1.3% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 205.00 | 0.1% | 63.70 | 0.1% | 63.70 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 73.10 | 0.1% |
| Office Supplies | 116.21 | 0.1% | 981.37 | 1.3% | 73.28 | 0.1% | 0.00 | 0.0% | 526.07 | 0.4% |
| Postage & Shipping | 127.10 | 0.2% | 139.61 | 0.2% | 178.50 | 0.1% | 106.32 | 0.1% | 151.89 | 0.1% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 40.02 | 0.0% | 0.00 | 0.0% | 37.00 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Taxes - Other | 0.00 | 0.0% | 0.00 | 0.0% | (1,401.30) | -1.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 50.00 | 0.1% | (50.00) | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 250.00 | 0.3% | 250.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 0.00 | 0.0% | 0.00 | 0.0% | 4.50 | 0.0% | 0.00 | 0.0% | 397.45 | 0.3% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 3,063.63 | 3.9% | 3,390.45 | 3.9% | 4,090.42 | 2.8% | 2,684.80 | 2.2% | 5,939.01 | 4.4% |
| Total A & G Expenses | 7,665.46 | 9.8% | 7,645.16 | 10.5% | 16,574.95 | 11.4% | 8,152.16 | 6.7% | 10,770.62 | 7.9% |

| Advertising & Sales | Super 8 Moline<br>Profit & Loss Statement<br>As of 8/31/2014<br>Advertising & Sales<br>Current Period | | Howard Johnson Cedar Rapids<br>Profit & Loss Statement<br>As of 8/31/2014<br>Advertising & Sales<br>Current Period | | Days Inn Bridgeview<br>Profit & Loss Statement<br>As of 8/31/2014<br>Advertising & Sales<br>Current Period | | Days Inn Schaumburg<br>Profit & Loss Statement<br>As of 8/31/2014<br>Advertising & Sales<br>Current Period | | Super 8 Prospect Park<br>Profit & Loss Statement<br>As of 8/31/2014<br>Advertising & Sales<br>Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (1,359.89) | -1.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 5,192.31 | 3.8% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.13 | 0.3% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 208.21 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4,426.76 | 3.2% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 25.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 0.5% | 750.00 | 0.6% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 110.85 | 0.1% | 0.00 | 0.1% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 1.0% | 860.85 | 0.5% | 775.00 | 0.7% |
| **Total A & S Expenses** | 750.00 | 1.0% | 750.00 | 1.0% | 750.00 | 1.0% | 860.85 | 0.5% | 5,201.76 | 3.8% |

| Franchise Fees | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | 9,828.39 | 12.6% | 8,216.95 | 11.5% | 6,510.47 | 4.5% | 1,217.27 | 1.0% | 7,464.44 | 5.5% |
| Marketing Fees | 8,357.73 | 10.7% | 1,071.56 | 1.5% | 1,306.32 | 0.9% | (1,397.18) | -1.1% | 4,071.51 | 3.0% |
| Reservation Fees | (616.20) | -0.8% | 887.33 | 1.2% | 1,120.63 | 0.8% | (2,157.18) | -1.8% | 443.50 | 0.3% |
| Frequent Guest Programs | 1,592.71 | 2.0% | 934.19 | 1.3% | 1,630.56 | 1.1% | 523.14 | 0.4% | 727.10 | 0.5% |
| Software Support | 688.37 | 0.9% | 196.20 | 0.3% | 0.00 | 0.0% | 172.80 | 0.1% | 25.00 | 0.0% |
| PPU Inter-Net | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 1,653.67 | 2.1% | 476.75 | 0.7% | 20.05 | 0.0% | (124.03) | -0.1% | 211.52 | 0.2% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 21,503.67 | 27.6% | 11,782.98 | 16.5% | 10,588.03 | 7.3% | (1,765.18) | -1.5% | 12,943.07 | 9.5% |
| CPOR | $11.25 | | $5.81 | | $3.76 | | ($0.59) | | $4.13 | |

| Repairs & Maintenance | Super 8 Moline Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 2,362.52 | 3.0% | 2,063.18 | 2.9% | 2,366.94 | 1.6% | 2,690.00 | 2.2% | 2,590.40 | 1.9% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 287.61 | 0.4% | 196.41 | 0.3% | 211.68 | 0.1% | 259.61 | 0.2% | 260.77 | 0.2% |
| Workers Compensation | 179.90 | 0.2% | 105.48 | 0.1% | 126.79 | 0.1% | 172.50 | 0.1% | 138.53 | 0.1% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 288.00 | 0.4% | 323.76 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 2,830.03 | 3.6% | 2,673.07 | 3.7% | 3,029.17 | 2.1% | 3,122.11 | 2.6% | 2,989.70 | 2.2% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 62.50 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 221.82 | 0.2% | 13.25 | 0.2% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 350.00 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 468.12 | 0.6% | 13.01 | 0.0% | 12.95 | 0.0% | 0.00 | 0.0% |
| Elevators | 0.00 | 0.0% | 0.00 | 0.0% | 182.00 | 0.1% | 182.00 | 0.1% | 364.00 | 0.3% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 435.00 | 0.4% | 0.00 | 0.0% |
| Equipment Rentals | 201.06 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 145.00 | 0.1% | 295.00 | 0.2% | 295.00 | 0.2% |
| Fire Alarms/Equipment | 7.51 | 0.0% | (1,048.60) | -1.4% | 126.97 | 0.0% | 123.71 | 0.1% | 215.98 | 0.1% |
| Floors & Furniture | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 0.00 | 0.0% | 37.22 | 0.1% | 90.83 | 0.1% | 213.36 | 0.2% | 377.88 | 0.2% |
| Grounds & Landscaping | 280.00 | 0.4% | 470.80 | 0.6% | 137.00 | 0.1% | 1,150.00 | 0.8% | 140.54 | 0.1% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 608.55 | 0.8% | 0.00 | 0.0% | 0.00 | 0.0% | 90.39 | 0.1% | 49.81 | 0.1% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 28.39 | 0.0% | 85.17 | 0.0% |
| Plumbing & Heating | 396.72 | 0.5% | 108.57 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 106.39 | 0.1% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 136.15 | 0.2% | 22.68 | 0.0% | 6.30 | 0.0% | 0.00 | 0.0% | 67.47 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| **Total Operating Expenses** | 2,042.49 | 2.6% | 58.79 | 0.1% | 701.11 | 0.5% | 2,752.62 | 2.3% | 1,715.29 | 1.3% |
| | | | | | | | | | | |
| **Total R & M Expenses** | 4,872.52 | 6.2% | 2,731.86 | 3.8% | 3,730.28 | 2.6% | 5,874.73 | 4.8% | 4,704.99 | 3.4% |

## Utilities — Profit & Loss Statement, As of 8/31/2014, Current Period

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 314.58 | 0.4% | 17.11 | 0.0% | 157.64 | 0.1% | 23.76 | 0.0% |
| Electricity | 2,297.28 | 2.9% | 4,107.82 | 5.6% | 3,260.49 | 2.2% | 4,554.81 | 3.7% | 5,183.49 | 3.8% |
| Gas / Propane | 677.53 | 0.9% | 758.90 | 1.0% | 621.13 | 0.4% | 651.36 | 0.5% | 1,058.84 | 0.8% |
| Water & Sewer | 3,687.72 | 4.7% | 1,234.06 | 1.7% | 3,232.02 | 2.2% | 4,158.11 | 3.4% | 3,394.57 | 2.5% |
| Waste Removal | 133.75 | 0.2% | 205.27 | 0.3% | 205.00 | 0.1% | 533.41 | 0.4% | 380.96 | 0.3% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 6,796.28 | 8.7% | 6,620.63 | 9.1% | 7,335.75 | 5.0% | 10,055.33 | 8.2% | 10,041.62 | 7.4% |

## Fixed Expenses — Profit & Loss Statement, As of 8/31/2014, Current Period

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | | | | | |
| Real Est/Pers Prop Tax | 19,552.00 | 25.0% | 2,082.67 | 2.9% | 17,185.00 | 11.8% | 4,257.65 | 3.5% | 11,704.88 | 8.6% |
| Insurance - Bldg/Contents | 2,921.66 | 3.7% | 2,042.12 | 2.8% | 2,611.86 | 1.8% | 2,206.65 | 1.8% | 5,520.55 | 4.0% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 4.5% | 3,500.00 | 4.8% | 3,500.00 | 2.4% | 3,500.00 | 2.9% | 4,091.78 | 3.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 0.00 | 0.0% | 1,677.36 | 2.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 188.31 | 0.2% | 0.00 | 0.0% | 113,463.52 | 78.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (19,573.13) | -14.4% |
| Total Fixed Expenses | 26,171.97 | 33.5% | 9,302.15 | 12.8% | 138,760.38 | 94.0% | 9,964.30 | 8.2% | 1,744.08 | 1.3% |

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Total Rooms Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Occupied Rooms | 2,606 | | 3,363 | | 2,256 | | 1,727 | | 2,043 | |
| Occupancy % | 73.7% | | 94.3% | | 68.0% | | 57.4% | | 71.6% | |
| Average Daily Rate | 38.86 | | 49.16 | | 45.91 | | 57.06 | | 41.03 | |
| REVPAR | 28.65 | | 46.37 | | 31.22 | | 32.77 | | 29.39 | |
| NOI Per Occupied Room | 11.58 | | 13.04 | | 8.05 | | (3.30) | | 1.82 | |
| NOI Per Available Room | 8.54 | | 12.30 | | 5.47 | | (1.90) | | 1.30 | |
| P/R Per Occupied Room | 10.70 | | 15.35 | | 11.02 | | 19.02 | | 16.20 | |
| P/R Per Available Room | 7.89 | | 14.48 | | 7.50 | | 10.92 | | 11.61 | |
| Undistrib. Per Occupied Room | 12.50 | | 17.07 | | 20.32 | | 35.08 | | 18.21 | |
| Undistrib. Per Available Room | 9.21 | | 16.10 | | 13.82 | | 20.14 | | 13.04 | |
| **Departmental Revenue:** | | | | | | | | | | |
| Rooms | 101,257.07 | 98.9% | 165,314.42 | 99.4% | 103,572.57 | 99.8% | 98,544.03 | 98.9% | 83,816.76 | 98.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 64.90 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 62.22 | 0.1% |
| Other | 1,118.52 | 1.1% | 961.27 | 0.6% | 206.33 | 0.2% | 1,067.60 | 1.1% | 1,405.32 | 1.6% |
| Total Revenue | 102,375.59 | 100.0% | 166,340.59 | 100.0% | 103,778.90 | 100.0% | 99,611.63 | 100.0% | 85,284.30 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 32,894.28 | 32.1% | 72,961.14 | 43.9% | 26,241.59 | 25.3% | 31,821.25 | 31.9% | 39,055.41 | 45.8% |
| Food & Beverage | 0.00 | 0.0% | 269.94 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,958.27 | 1.9% | 1,729.66 | 1.0% | 1,468.93 | 1.4% | 556.49 | 0.6% | 1,161.02 | 1.4% |
| Total Departmental Expenses | 34,852.55 | 34.0% | 74,960.74 | 45.1% | 27,710.52 | 26.7% | 32,377.74 | 32.5% | 40,216.43 | 47.2% |
| **Gross Contribution** | 67,523.04 | 66.0% | 91,379.85 | 54.9% | 76,068.38 | 73.3% | 67,233.89 | 67.5% | 45,067.87 | 52.8% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 8,711.12 | 8.5% | 11,470.46 | 6.9% | 9,810.38 | 9.5% | 29,323.83 | 29.4% | 9,739.46 | 11.4% |
| Advertising & Sales | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.1% | 1,136.00 | 1.1% | 1,136.00 | 1.3% |
| Franchise Expense | 5,633.97 | 5.5% | 10,078.81 | 6.1% | 10,832.28 | 10.4% | 21,351.36 | 21.4% | 6,041.47 | 7.1% |
| Repairs & Maintenance | 4,341.87 | 4.2% | 4,670.80 | 2.8% | 13,018.72 | 12.5% | 4,627.33 | 4.6% | 5,085.24 | 6.0% |
| Utilities | 7,745.52 | 7.6% | 8,826.98 | 5.3% | 9,680.58 | 9.3% | 5,157.12 | 5.2% | 9,238.73 | 10.8% |
| Total General & Unapplied Exp | 27,557.48 | 26.9% | 35,797.05 | 21.5% | 44,466.96 | 42.8% | 61,595.44 | 61.8% | 31,240.90 | 36.6% |
| **Gross Operating Profit** | 39,965.56 | 39.0% | 55,582.80 | 33.4% | 31,601.42 | 30.5% | 5,638.45 | 5.7% | 13,826.97 | 16.2% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 5,083.10 | 4.9% | 5,138.35 | 3.1% | 7,746.00 | 7.5% | 5,553.24 | 5.6% | 3,540.90 | 4.2% |
| Insurance | 1,212.80 | 1.2% | 3,099.40 | 1.9% | 2,198.84 | 2.1% | 2,283.72 | 2.3% | 3,066.94 | 3.6% |
| Management Fees | 3,500.00 | 3.4% | 3,500.00 | 2.1% | 3,500.00 | 3.4% | 3,500.00 | 3.5% | 3,500.00 | 4.1% |
| Total Other Operating Expenses | 9,775.90 | 9.5% | 11,737.75 | 7.1% | 13,444.84 | 13.0% | 11,336.96 | 11.4% | 10,107.84 | 11.9% |
| **Net Operating Income** | 30,189.66 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (5,698.51) | -5.7% | 3,719.13 | 4.4% |
| **Other Expenses** | 35.50 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 14,083.94 | 14.1% | 5,216.25 | 6.1% |
| **Profit Or (Loss)** | 30,154.16 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (19,782.45) | -19.9% | (1,497.12) | -1.8% |

Column headers (full): Citizens Bank Portfolio Profit & Loss Statement AUGUST 2014 · Travelodge Naperville Profit & Loss Statement AUGUST 2014 · Travelodge O'Hare Profit & Loss Statement AUGUST 2014 · Super 8 Grand Rapids Profit & Loss Statement AUGUST 2014 · Super 8 St. Paul Profit & Loss Statement AUGUST 2014 · Baymont Madison Profit & Loss Statement AUGUST 2014

**Citizens Bank Portfolio — Profit & Loss Statement — AUGUST 2014**

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Room Nights Sold | 2,606 | | 3,363 | | 2,256 | | 1,727 | | 2,043 | |
| Occupancy % | 73.7% | | 94.3% | | 68.0% | | 57.4% | | 71.6% | |
| Average Daily Rate | $38.88 | | $48.16 | | $45.91 | | $57.06 | | $41.03 | |
| Rev Par | $28.65 | | $46.37 | | $31.22 | | $32.77 | | $29.39 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 101,257.07 | 98.9% | 165,314.42 | 99.4% | 103,572.57 | 99.8% | 98,544.03 | 98.9% | 83,816.76 | 98.3% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 62.22 | 0.1% |
| Other | 1,118.52 | 1.1% | 961.27 | 0.6% | 206.33 | 0.2% | 1,067.60 | 1.1% | 1,405.32 | 1.6% |
| Total Revenue | 102,375.59 | 100.0% | 166,340.59 | 100.0% | 103,778.90 | 100.0% | 99,611.63 | 100.0% | 85,284.30 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,958.27 | 1.9% | 1,729.66 | 1.0% | 1,468.93 | 1.4% | 556.49 | 0.6% | 1,161.02 | 1.4% |
| Total Cost of Sales | 1,958.27 | 1.9% | 1,729.66 | 1.0% | 1,468.93 | 1.4% | 556.49 | 0.6% | 1,161.02 | 1.4% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 17,249.50 | 16.8% | 36,925.83 | 22.2% | 15,214.86 | 14.7% | 20,191.74 | 20.3% | 20,168.18 | 23.6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,662.10 | 3.6% | 4,258.25 | 2.6% | 4,684.06 | 4.5% | 4,841.09 | 4.9% | 4,788.39 | 5.6% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 2,300.36 | 2.2% | 3,172.86 | 1.9% | 1,328.03 | 1.3% | 3,546.54 | 3.6% | 3,790.42 | 4.4% |
| Subtotal Payroll | 23,211.96 | 22.7% | 44,356.94 | 26.7% | 21,227.05 | 20.5% | 28,579.37 | 28.7% | 28,746.99 | 33.7% |
| Burden | 4,675.02 | 4.6% | 7,271.75 | 4.4% | 3,644.55 | 3.5% | 4,261.66 | 4.3% | 4,351.66 | 5.1% |
| Total Payroll | 27,886.98 | 27.2% | 51,628.69 | 31.0% | 24,871.60 | 24.0% | 32,841.03 | 33.0% | 33,098.65 | 38.8% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 12,087.95 | 11.8% | 29,885.67 | 18.0% | 8,265.30 | 8.0% | 8,828.29 | 8.9% | 15,587.18 | 18.3% |
| Food & Beverage | 0.00 | 0.0% | 269.94 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 4,448.12 | 4.3% | 6,569.52 | 3.9% | 4,438.41 | 4.3% | 23,511.84 | 23.6% | 4,337.06 | 5.1% |
| Advertising & Sales | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.1% | 1,136.00 | 1.1% | 1,136.00 | 1.3% |
| Franchise Fee | 5,633.97 | 5.5% | 10,078.81 | 6.1% | 10,832.28 | 10.4% | 21,351.36 | 21.4% | 6,041.47 | 7.1% |
| Repairs & Maintenance | 1,544.22 | 1.5% | 1,018.52 | 0.6% | 11,495.38 | 11.1% | 591.05 | 0.6% | 857.22 | 1.0% |
| Heat, Light & Power | 7,745.52 | 7.6% | 8,826.98 | 5.3% | 9,680.58 | 9.3% | 5,157.12 | 5.2% | 9,238.73 | 10.8% |
| Total Undistributed Exp. | 32,564.78 | 31.8% | 57,399.44 | 34.5% | 45,836.95 | 44.2% | 60,575.66 | 60.8% | 37,197.66 | 43.6% |
| **Gross Operating Profit** | 39,965.55 | 39.0% | 55,582.80 | 33.4% | 31,601.42 | 30.5% | 5,638.45 | 5.7% | 13,826.97 | 16.2% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/Taxes | 5,063.10 | 4.9% | 5,138.35 | 3.1% | 7,746.00 | 7.5% | 5,553.24 | 5.6% | 3,540.90 | 4.2% |
| Ins. - Building & Contents | 1,212.80 | 1.2% | 3,099.40 | 1.9% | 2,198.84 | 2.1% | 2,283.72 | 2.3% | 3,066.94 | 3.6% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 3.4% | 3,500.00 | 2.1% | 3,500.00 | 3.4% | 3,500.00 | 3.5% | 3,500.00 | 4.1% |
| Total Fixed Expenses | 9,775.90 | 9.5% | 11,737.75 | 7.1% | 13,444.84 | 13.0% | 11,336.96 | 11.4% | 10,107.84 | 11.9% |
| **Net Operating Profit** | 30,189.66 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (5,698.61) | -5.7% | 3,719.13 | 4.4% |

| Item | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 30,189.66 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (5,698.51) | -5.7% | 3,719.13 | 4.4% |
| | | | | | | | | | | |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 30,189.66 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (5,698.51) | -5.7% | 3,719.13 | 4.4% |
| Prior Owner Expense | (523.25) | -0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,426.97 | 4.0% |
| Capital Expense | 658.75 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 14,083.94 | 14.1% | 1,789.28 | 2.1% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | 30,154.16 | 29.5% | 43,845.05 | 26.4% | 18,156.58 | 17.5% | (19,782.45) | -19.9% | (1,497.12) | -1.8% |

| Rooms | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Baymont Madison Profit & Loss Statement As of 8/31/2014 Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Item** | | | | | | | | | | |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 465 | 13.2% | 2,444 | 68.6% | 277 | 8.4% | 1,727 | 57.4% | 483 | 16.9% |
| Corporate | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 587 | 20.6% |
| Government | 483 | 14.0% | 21 | 0.6% | - | 0.0% | - | 0.0% | 22 | 0.8% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 1,648 | 46.6% | 898 | 25.2% | 1,979 | 59.7% | - | 0.0% | 918 | 32.2% |
| Sub Total Transient | 2,606 | 73.7% | 3,363 | 94.3% | 2,256 | 68.0% | 1,727 | 57.4% | 2,010 | 70.5% |
| Group | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
|  | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
|  | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
|  | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 33 | 1.2% |
| Sub Total Group/Contract | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 33 | 1.2% |
| Total Rooms Sold | 2,606 | 73.7% | 3,363 | 94.3% | 2,256 | 68.0% | 1,727 | 57.4% | 2,043 | 71.6% |
| Complimentary | 71 | 2.0% | 21 | 0.6% | 40 | 1.2% | 198 | 6.6% | 4 | 0.1% |
| Total Rooms Occupied | 2,677 | 75.7% | 3,384 | 94.9% | 2,296 | 69.2% | 1,925 | 64.0% | 2,047 | 71.8% |
| Vacant | 374 | 10.6% | 110 | 3.1% | 226 | 6.8% | 750 | 24.9% | 805 | 28.2% |
| Out Of Order | 483 | 13.7% | 71 | 2.0% | 795 | 24.0% | 332 | 11.0% | - | 0.0% |
| Total Rooms Available | 3,534 | 100.0% | 3,565 | 100.0% | 3,317 | 100.0% | 3,007 | 100.0% | 2,852 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 21,857.78 | $47.01 | 98,632.36 | $40.36 | 11,811.59 | $42.64 | 98,544.03 | $57.06 | 19,208.10 | $39.77 |
| Corporate | 0.00 | $0.00 | 21,507.62 | $0.00 | 3,895.50 | $0.00 | 0.00 | $0.00 | 29,356.59 | $50.01 |
| Government | 18,715.25 | $37.96 | 1,175.00 | $55.95 | 0.00 | $0.00 | 0.00 | $0.00 | 738.57 | $33.57 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 60,684.04 | $36.82 | 43,999.44 | $49.00 | 87,865.48 | $44.40 | 0.00 | $0.00 | 33,441.44 | $36.43 |
| Sub Total Transient | 101,257.07 | $38.86 | 165,314.42 | $49.16 | 103,572.57 | $45.91 | 98,544.03 | $57.06 | 82,744.70 | $41.17 |
| Group | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 57.60 | $0.00 |
|  | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
|  | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,014.46 | $30.74 |
| Sub Total Group | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,072.06 | $32.49 |
| Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Rooms Revenue | 101,257.07 | $38.86 | 165,314.42 | $49.16 | 103,572.57 | $45.91 | 98,544.03 | $57.06 | 83,816.76 | $41.03 |

| Rooms | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Rooms Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Statistics : | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 31 | | 31 | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,534 | | 3,565 | | 3,317 | | 3,007 | | 2,852 | |
| Room Nights Sold | 2,606 | | 3,363 | | 2,256 | | 1,727 | | 2,043 | |
| Occupancy % | 73.7% | | 94.3% | | 68.0% | | 57.4% | | 71.6% | |
| Average Daily Rate | $38.86 | | $49.16 | | $45.91 | | $57.06 | | $41.03 | |
| Rev Par | $28.65 | | $46.37 | | $31.22 | | $32.77 | | $29.39 | |
| | | | | | | | | | | |
| Revenue: | | | | | | | | | | |
| Room Sales | 101,257.07 | 100.0% | 165,314.42 | 100.0% | 103,572.57 | 100.0% | 98,544.03 | 100.0% | 83,816.76 | 100.0% |
| | | | | | | | | | | |
| Total Room Sales | 101,257.07 | 100.0% | 165,314.42 | 100.0% | 103,572.57 | 100.0% | 98,544.03 | 100.0% | 83,816.76 | 100.0% |
| | | | | | | | | | | |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 17,249.50 | 17.0% | 36,925.83 | 22.3% | 15,214.96 | 14.7% | 20,191.74 | 20.5% | 18,742.10 | 22.4% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,426.08 | 1.7% |
| Payroll Taxes | 1,729.10 | 1.7% | 3,344.29 | 2.0% | 1,522.58 | 1.5% | 1,981.95 | 2.0% | 1,846.10 | 2.2% |
| Workers Compensation | 1,155.73 | 1.1% | 2,225.19 | 1.3% | 709.07 | 0.7% | 819.27 | 0.8% | 643.87 | 0.8% |
| Holiday/Sick/Vacation Pay | 692.00 | 0.7% | 580.16 | 0.4% | 529.88 | 0.5% | 0.00 | 0.0% | 810.08 | 1.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Payroll Expenses | 20,826.33 | 20.6% | 43,075.47 | 26.1% | 17,976.29 | 17.4% | 22,992.96 | 23.3% | 23,468.23 | 28.0% |
| | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 3,289.35 | 3.2% | 6,810.59 | 4.1% | 3,035.19 | 2.9% | 4,212.28 | 4.3% | 6,045.44 | 7.2% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 26.80 | 0.0% | 34.18 | 0.0% | 411.61 | 0.4% | 137.45 | 0.1% | 354.07 | 0.4% |
| Coffee In-Room Supplies | 59.38 | 0.1% | 6,545.18 | 4.0% | 0.00 | 0.0% | 0.00 | 0.0% | 345.44 | 0.4% |
| Commission - Travel Agent | 809.70 | 0.8% | 582.83 | 0.4% | 71.68 | 0.1% | 1,687.31 | 1.7% | 1,902.43 | 2.3% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 1.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 465.00 | 0.5% | 538.62 | 0.3% | 279.65 | 0.3% | 749.55 | 0.8% | 627.79 | 0.7% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 572.14 | 0.7% |
| Guest Supplies | 1,592.38 | 1.6% | 2,515.28 | 1.5% | 542.02 | 0.5% | 1,694.68 | 1.7% | 1,447.76 | 1.7% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 419.81 | 0.4% | 1,149.45 | 0.7% | 1,489.86 | 1.4% | 197.06 | 0.2% | 607.87 | 0.7% |
| Linen | 1,121.06 | 1.1% | 732.13 | 0.4% | 835.21 | 0.8% | 0.00 | 0.0% | 1,325.81 | 1.6% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 448.09 | 0.5% |
| Office Supplies | 789.29 | 0.8% | 582.83 | 0.4% | 211.90 | 0.2% | 149.96 | 0.2% | 503.31 | 0.6% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Rooms Promo | 217.35 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| TV / Cable | 3,277.83 | 3.2% | 1,893.61 | 1.1% | 1,103.04 | 1.1% | 0.00 | 0.0% | 1,407.03 | 1.7% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 244.94 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 9,085.90 | 5.5% | 40.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Operating Expenses | 12,067.95 | 11.9% | 29,885.67 | 18.1% | 8,265.30 | 8.0% | 8,828.29 | 9.0% | 15,587.18 | 18.6% |
| | | | | | | | | | | |
| Departmental Profit/(Loss) | 68,362.79 | 67.5% | 92,353.28 | 55.9% | 77,330.98 | 74.7% | 66,722.78 | 67.7% | 44,761.35 | 53.4% |

| Cost Per Occupied Room | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 2,877 | | 3,384 | | 2,296 | | 1,925 | | 2,047 | |
| Total Room Revenue | 101,257 | $37.82 | 165,314 | $48.85 | 103,573 | $45.11 | 98,544 | $51.19 | 83,817 | $40.95 |
| Payroll Expenses: | | | | | | | | | | |
| Wages | 17,249.50 | $6.44 | 36,925.83 | $10.91 | 15,214.96 | $6.63 | 20,191.74 | $10.49 | 18,742.10 | $9.16 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,426.08 | $0.70 |
| Vacation & Holiday | 692.00 | $0.26 | 580.16 | $0.17 | 529.68 | $0.23 | 0.00 | $0.00 | 810.08 | $0.40 |
| P/R Taxes & Related | 2,884.83 | $1.08 | 5,569.48 | $1.65 | 2,231.65 | $0.97 | 2,801.22 | $1.46 | 2,489.97 | $1.22 |
| Total Payroll | 20,826.33 | $7.78 | 43,075.47 | $12.73 | 17,976.29 | $7.83 | 22,992.96 | $11.94 | 23,468.23 | $11.46 |
| Operating Expenses: | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 3,289.35 | $1.23 | 6,810.59 | $2.01 | 3,035.19 | $1.32 | 4,212.28 | $2.19 | 6,045.44 | $2.95 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 26.80 | $0.01 | 34.18 | $0.01 | 411.61 | $0.18 | 137.45 | $0.07 | 354.07 | $0.17 |
| Coffee In-Room Supplies | 59.38 | $0.02 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 345.44 | $0.17 |
| Commission – Travel Agent | 809.70 | $0.30 | 6,545.18 | $1.93 | 71.88 | $0.03 | 1,687.31 | $0.88 | 1,902.43 | $0.93 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 465.00 | $0.17 | 586.52 | $0.16 | 279.65 | $0.12 | 749.55 | $0.39 | 627.79 | $0.31 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 572.14 | $0.28 |
| Guest Supplies | 1,592.38 | $0.59 | 2,515.28 | $0.74 | 542.02 | $0.24 | 1,694.68 | $0.88 | 1,447.78 | $0.71 |
| Laundry Expense | 419.81 | $0.42 | 1,149.45 | $0.34 | 1,489.86 | $0.65 | 197.06 | $0.10 | 507.87 | $0.30 |
| Linen | 1,121.06 | $0.42 | 732.13 | $0.22 | 835.21 | $0.36 | 0.00 | $0.00 | 1,328.81 | $0.65 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 448.09 | $0.22 |
| Office Supplies | 789.29 | $0.29 | 582.83 | $0.17 | 0.00 | $0.00 | 0.00 | $0.00 | 503.31 | $0.25 |
| Printing & Stationary | 0.00 | $0.00 | 0.00 | $0.00 | 211.90 | $0.09 | 149.96 | $0.08 | 0.00 | $0.00 |
| Rooms Promo | 217.35 | $0.08 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 3,277.83 | $1.22 | 1,893.61 | $0.56 | 1,103.04 | $0.48 | 0.00 | $0.00 | 0.00 | $0.00 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 244.84 | $0.11 | 0.00 | $0.00 | 1,407.03 | $0.69 |
| Van Lease | 0.00 | $0.00 | 9,085.90 | $2.68 | 40.00 | $0.02 | 0.00 | $0.00 | 0.00 | $0.00 |
| Total Operating Expense | 12,067.95 | $4.51 | 29,885.67 | $8.83 | 8,265.30 | $3.60 | 8,828.29 | $4.59 | 15,587.18 | $7.61 |
| Total Room Cost | 32,894.28 | $12.29 | 72,661.14 | $21.56 | 26,241.59 | $11.43 | 31,821.25 | $16.53 | 39,055.41 | $19.08 |
| Rooms Profit | 68,362.79 | $25.54 | 92,353.28 | $27.29 | 77,330.98 | $33.68 | 66,722.78 | $34.66 | 44,761.35 | $21.87 |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Operating Expenses: | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 250.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 19.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 269.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Department Profit Or (Loss) | 0.00 | 0.0% | (269.94) | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

### Telephone

| Item | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Telephone Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Telephone Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Revenues: | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 64.90 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% | 62.22 | 100.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Revenues | 0.00 | 0.0% | 64.90 | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% | 62.22 | 100.0% |
| Expenses: | | | | | | | | | | |
| Local Cost | 611.73 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 188.11 | 299.1% |
| Long Distance Cost | 40.58 | 0.0% | 312.96 | 482.2% | 220.03 | 0.0% | 149.51 | 0.0% | (1,714.63) | -2755.8% |
| Tele Equip Maintenance | 576.45 | 0.0% | 587.25 | 904.9% | 572.40 | 0.0% | 100.00 | 0.0% | 2,285.68 | 3673.5% |
| Tele High-Speed Maint/Svc | 729.51 | 0.0% | 829.45 | 1278.0% | 676.50 | 0.0% | 306.98 | 0.0% | 403.86 | 649.1% |
| Total Expenses | 1,958.27 | 0.0% | 1,729.66 | 2665.1% | 1,468.93 | 0.0% | 556.49 | 0.0% | 1,161.02 | 1866.0% |
| Department Profit Or (Loss) | (1,958.27) | 0.0% | (1,864.76) | -2565.1% | (1,468.93) | 0.0% | (556.49) | 0.0% | (1,098.80) | -1766.0% |

### Other Revenue

| Item | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Other Revenue Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Revenues: | | | | | | | | | | |
| Cots/Rol/Pet Fees | 584.12 | 0.6% | 66.04 | 0.0% | 0.00 | 0.0% | 225.00 | 0.2% | 257.13 | 0.3% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 12.23 | 0.0% |
| Guest Laundry | 440.99 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | (22.58) | 0.0% | 384.90 | 0.2% | 28.23 | 0.2% | 842.60 | 0.6% | 173.48 | 0.2% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 135.99 | 0.1% | 500.33 | 0.3% | 178.10 | 0.3% | 0.00 | 0.0% | 962.48 | 1.1% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 1,118.52 | 1.1% | 951.27 | 0.6% | 206.33 | 0.2% | 1,067.60 | 1.1% | 1,405.32 | 1.6% |

## Admin & General

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| | Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 3,662.10 | 3.6% | 4,258.25 | 3.6% | 4,684.06 | 2.6% | 4,841.09 | 4.9% | 4,788.39 | 5.6% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 358.48 | 0.4% | 386.08 | 0.4% | 469.62 | 0.2% | 474.94 | 0.5% | 454.23 | 0.5% |
| Workers Compensation | 242.42 | 0.2% | 256.61 | 0.2% | 218.29 | 0.2% | 192.73 | 0.2% | 159.78 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 20.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 283.03 | 0.3% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 4,263.00 | 4.2% | 4,900.94 | 4.2% | 5,371.97 | 2.9% | 5,811.79 | 5.8% | 5,402.40 | 6.3% |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.5% | 500.00 | 0.5% | 500.00 | 0.3% | 500.00 | 0.5% | 500.00 | 0.6% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 313.78 | 0.3% | 159.64 | 0.3% |
| Bank Charges | 3.30 | 0.0% | 58.44 | 0.0% | 100.00 | 0.1% | 43.70 | 0.0% | 37.71 | 0.2% |
| Cash Over Or Short | 0.00 | 0.0% | (173.12) | -0.1% | 21.64 | 0.0% | 181.72 | 0.2% | 390.63 | 0.5% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 1,990.09 | 1.9% | 4,824.16 | 2.4% | 2,384.12 | 2.4% | 1,758.60 | 1.8% | 2,119.71 | 2.5% |
| Corporate Expenses | 89.55 | 0.1% | 699.00 | 0.4% | 0.00 | 0.0% | 1,141.32 | 1.1% | 18.72 | 0.0% |
| Corporate WAN | 98.05 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 160.19 | 0.1% | 178.89 | 0.1% | 197.56 | 0.1% | 169.05 | 0.2% | 150.30 | 0.2% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Benefits | 23.00 | 0.0% | 0.00 | 0.0% | 52.00 | 0.0% | 10.91 | 0.1% | 25.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.0% | 0.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.6% |
| Legal & Professional | 1,127.91 | 1.1% | 248.73 | 0.1% | 0.00 | 0.0% | 2,294.64 | 2.3% | 525.00 | 0.6% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 107.00 | 0.1% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 144.69 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 456.58 | 0.5% | 13.98 | 0.5% |
| Postage & Shipping | 130.33 | 0.1% | 198.42 | 0.1% | 216.94 | 0.2% | 229.98 | 0.2% | 145.32 | 0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 33.08 | 0.0% | 97.05 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.1% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 8,671.32 | 8.7% | 0.00 | 0.0% |
| Taxes - Other | (72.59) | -0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 6,976.35 | 7.0% | 0.00 | 8.7% |
| Telephone Expense | 100.00 | 0.1% | 0.00 | 0.0% | 60.00 | 0.1% | 60.00 | 0.1% | 50.00 | 7.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.1% |
| Travel | 127.65 | 0.1% | 0.00 | 0.0% | 871.15 | 0.8% | 635.81 | 0.6% | 0.00 | 0.6% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 4,448.12 | 4.3% | 6,569.52 | 4.3% | 4,438.41 | 3.9% | 23,511.84 | 23.6% | 4,337.06 | 23.6% |
| **Total A & G Expenses** | 8,711.12 | 8.5% | 11,470.46 | 8.5% | 9,810.38 | 6.9% | 29,323.63 | 29.4% | 9,739.46 | 11.4% |

**Advertising & Sales**

All statements: Profit & Loss Statement — As of 8/31/2014 — Advertising & Sales — Current Period

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 375.00 | 0.4% | 0.00 | 0.4% | 0.00 | 0.0% |
| Advertising - Mag/News | 375.00 | 0.4% | 0.00 | 0.4% | 0.00 | 0.0% | 386.00 | 0.0% | 386.00 | 0.5% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 0.7% | 750.00 | 0.5% | 750.00 | 0.7% | 750.00 | 0.8% | 750.00 | 0.9% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.1% | 1,136.00 | 1.1% | 1,136.00 | 1.3% |
| | | | | | | | | | | |
| **Total A & S Expenses** | 1,125.00 | 1.1% | 750.00 | 0.5% | 1,125.00 | 1.1% | 1,136.00 | 1.1% | 1,136.00 | 1.3% |

| Franchise Fees Item | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period Actual | % | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period Actual | % | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period Actual | % | Baymont Madison Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | 3,797.14 | 3.7% | (788.10) | -0.5% | 8,285.82 | 8.0% | 7,579.06 | 7.7% | 3,159.68 | 3.8% |
| Marketing Fees | 1,265.71 | 1.2% | 12,825.98 | 7.8% | 0.00 | 0.0% | 4,710.88 | 4.8% | 1,053.23 | 1.3% |
| Reservation Fees | 3.30 | 0.0% | (2,746.72) | -1.7% | 1,035.73 | 1.0% | 2,493.79 | 2.5% | 399.05 | 0.5% |
| Frequent Guest Programs | 315.62 | 0.3% | 1,213.03 | 0.7% | 1,035.73 | 1.0% | 3,110.36 | 3.2% | 1,234.34 | 1.5% |
| Software Support | 25.00 | 0.0% | 386.68 | 0.2% | 25.00 | 0.0% | 75.00 | 0.1% | 26.37 | 0.0% |
| PPU Inter-Net | 171.60 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 168.60 | 0.2% |
| Miscellaneous | 55.60 | 0.1% | (813.06) | -0.5% | 450.00 | 0.4% | 3,382.27 | 3.4% | 0.00 | 0.0% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 5,633.97 | 5.6% | 10,078.81 | 6.1% | 10,832.28 | 10.5% | 21,351.36 | 21.7% | 6,041.47 | 7.2% |
| CPOR | $2.16 | | $3.00 | | $4.80 | | $12.36 | | $2.96 | |

| Repairs & Maintenance | Travelodge Naperville Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Travelodge O'Hare Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Super 8 St. Paul Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Baymont Madison Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 2,300.36 | 2.2% | 3,172.86 | 1.9% | 1,328.03 | 1.3% | 3,546.54 | 3.6% | 3,790.42 | 4.4% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 235.81 | 0.2% | 288.22 | 0.2% | 133.42 | 0.1% | 348.12 | 0.3% | 333.67 | 0.4% |
| Workers Compensation | 153.48 | 0.1% | 191.20 | 0.1% | 61.89 | 0.1% | 141.62 | 0.1% | 103.93 | 0.1% |
| Holiday/Sick/Vacation Pay | 108.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 2,797.65 | 2.7% | 3,652.28 | 2.2% | 1,523.34 | 1.5% | 4,036.28 | 4.1% | 4,228.02 | 5.0% |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 277.03 | 0.3% | 0.00 | 0.3% |
| Building Repairs | 162.54 | 0.2% | 42.24 | 0.2% | 10,050.00 | 9.7% | 0.00 | 0.0% | 192.48 | 0.0% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 182.00 | 0.1% | 325.00 | 0.3% | 0.00 | 0.0% | 6.10 | 0.0% |
| Elevators | 273.35 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 220.00 | 0.2% | 145.00 | 0.1% | 145.00 | 0.1% | 155.33 | 0.2% | 604.46 | 0.7% |
| Fire Alarms/Equipment | 101.94 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 11.59 | 0.0% |
| Floors & Furniture | 338.90 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1.00 | 0.0% |
| Gen Electrical & Mechanical | 251.15 | 0.2% | 373.00 | 0.2% | 1.58 | 0.0% | 0.00 | 0.0% | 22.56 | 0.0% |
| Grounds & Landscaping | 0.00 | 0.0% | 0.00 | 0.0% | 110.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.4% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 375.03 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 19.27 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 85.94 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Plumbing & Heating | 0.00 | 0.0% | 276.28 | 0.2% | 292.42 | 0.3% | 15.55 | 0.0% | 20.03 | 0.0% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 138.44 | 0.1% | 0.00 | 0.1% |
| Supplies | 91.13 | 0.1% | 0.00 | 0.0% | 196.35 | 0.2% | 0.00 | 0.2% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4.70 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 1,544.22 | 1.5% | 1,018.52 | 0.6% | 11,495.38 | 11.1% | 591.05 | 0.6% | 857.22 | 1.0% |
| **Total R & M Expenses** | 4,341.87 | 4.2% | 4,670.80 | 2.8% | 13,018.72 | 12.5% | 4,627.33 | 4.6% | 5,085.24 | 6.0% |

### Utilities — Profit & Loss Statement, As of 8/31/2014 (Current Period)

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Bulbs | 47.94 | 0.0% | 37.99 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 72.59 | 0.1% |
| Electricity | 3,176.30 | 3.1% | 3,291.38 | 2.0% | 5,006.97 | 4.8% | 2,578.98 | 2.6% | 5,550.34 | 6.5% |
| Gas / Propane | 812.62 | 0.8% | 500.16 | 0.3% | 650.69 | 0.6% | 419.10 | 0.4% | 646.38 | 0.8% |
| Water & Sewer | 3,114.66 | 3.0% | 4,417.57 | 2.7% | 3,800.48 | 3.7% | 1,171.80 | 1.2% | 2,068.81 | 2.4% |
| Waste Removal | 594.00 | 0.6% | 579.88 | 0.3% | 222.44 | 0.2% | 987.24 | 1.0% | 900.61 | 1.1% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 7,745.52 | 7.6% | 8,826.98 | 5.3% | 9,680.58 | 9.3% | 5,157.12 | 5.2% | 9,238.73 | 10.8% |

### Fixed Expenses — Profit & Loss Statement, As of 8/31/2014 (Current Period)

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 5,063.10 | 4.9% | 5,138.35 | 3.1% | 7,746.00 | 7.5% | 5,553.24 | 5.6% | 3,540.90 | 4.2% |
| Insurance – Bldg/Contents | 1,212.80 | 1.2% | 3,099.40 | 1.9% | 2,198.84 | 2.1% | 2,283.72 | 2.3% | 3,066.94 | 3.6% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 3.4% | 3,500.00 | 2.1% | 3,500.00 | 3.4% | 3,500.00 | 3.5% | 3,500.00 | 4.1% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 658.75 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 14,083.94 | 14.1% | 1,789.28 | 2.1% |
| Leases – Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | (623.25) | -0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 3,426.97 | 4.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 9,811.40 | 9.6% | 11,737.75 | 7.1% | 13,444.84 | 13.0% | 25,420.90 | 25.5% | 15,324.09 | 18.0% |

| | Days Inn Milwaukee-Glendale P&L AUGUST 2014 | | Days Inn Wausau P&L AUGUST 2014 | | Days Inn Appleton P&L AUGUST 2014 | | Days Inn Oak Creek P&L AUGUST 2014 | | Howard Johnson LaCrosse P&L AUGUST 2014 | |
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days in Period | 31 | | - | | 31 | | 31 | | 31 | |
| Total Rooms Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| Occupied Rooms | 2,499 | | - | | 1,455 | | 2,341 | | 2,498 | |
| Occupancy % | 66.1% | | | 0.0% | 46.0% | | 70.6% | | 81.4% | |
| Average Daily Rate | 59.69 | | - | | 51.88 | | 50.40 | | 38.25 | |
| REVPAR | 39.44 | | - | | 23.87 | | 35.57 | | 29.50 | |
| NOI Per Occupied Room | 25.79 | | - | | 7.31 | | 14.78 | | 11.16 | |
| NOI Per Available Room | 17.04 | | - | | 3.36 | | 10.43 | | 9.09 | |
| P/R Per Occupied Room | 12.13 | | - | | 16.34 | | 14.98 | | 11.97 | |
| P/R Per Available Room | 8.01 | | - | | 7.52 | | 10.57 | | 9.74 | |
| Undistrib. Per Occupied Room | 16.68 | | - | | 20.45 | | 15.48 | | 9.40 | |
| Undistrib. Per Available Room | 11.02 | | - | | 9.41 | | 10.93 | | 7.65 | |
| **Departmental Revenue:** | | | | | | | | | | |
| Rooms | 149,157.89 | 99.5% | 0.00 | 0.0% | 75,487.84 | 99.5% | 117,989.18 | 98.0% | 90,548.70 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 753.69 | 0.5% | 0.00 | 0.0% | 344.93 | 0.5% | 2,388.00 | 2.0% | 910.39 | 1.0% |
| Total Revenue | 149,911.58 | 100.0% | 0.00 | 0.0% | 75,832.77 | 100.0% | 120,379.85 | 100.0% | 91,459.09 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 35,600.69 | 23.7% | 0.00 | 0.0% | 27,230.65 | 35.9% | 39,034.30 | 32.4% | 31,771.63 | 34.7% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,433.05 | 1.0% | 0.00 | 0.0% | 905.62 | 1.2% | 2,440.53 | 2.0% | 1,529.23 | 1.7% |
| Total Departmental Expenses | 37,033.74 | 24.7% | 0.00 | 0.0% | 28,136.27 | 37.1% | 41,474.83 | 34.5% | 33,300.86 | 36.4% |
| **Gross Contribution** | 112,877.84 | 75.3% | 0.00 | 0.0% | 47,696.50 | 62.9% | 78,905.02 | 65.5% | 58,158.23 | 63.6% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 9,126.04 | 6.1% | 4,519.98 | 0.0% | 9,830.60 | 13.0% | 9,491.41 | 7.9% | 7,130.12 | 7.8% |
| Advertising & Sales | 750.00 | 0.5% | 0.00 | 0.0% | 778.35 | 1.0% | 1,316.77 | 1.1% | 1,136.00 | 1.2% |
| Franchise Expense | 13,807.99 | 9.2% | 0.00 | 0.0% | 6,598.28 | 8.7% | 10,198.66 | 8.5% | 6,502.22 | 7.1% |
| Repairs & Maintenance | 5,850.70 | 3.9% | 0.00 | 0.0% | 3,510.28 | 4.6% | 4,047.50 | 3.4% | 4,079.43 | 4.5% |
| Utilities | 6,859.00 | 4.6% | 183.62 | 0.0% | 5,581.05 | 7.4% | 7,219.20 | 6.0% | 2,757.13 | 3.0% |
| Total General & Unapplied Exp | 36,393.73 | 24.3% | 4,703.60 | 0.0% | 26,298.56 | 34.7% | 32,273.54 | 26.8% | 21,604.90 | 23.6% |
| **Gross Operating Profit** | 76,484.11 | 51.0% | (4,703.60) | 0.0% | 21,397.94 | 28.2% | 46,631.48 | 38.7% | 36,553.33 | 40.0% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 5,886.72 | 3.9% | 0.00 | 0.0% | 2,350.00 | 3.1% | 5,918.26 | 4.9% | 3,235.09 | 3.5% |
| Insurance | 2,659.29 | 1.8% | 0.00 | 0.0% | 4,916.86 | 6.5% | 2,622.04 | 2.2% | 1,929.91 | 2.1% |
| Management Fees | 3,500.00 | 2.3% | 3,500.00 | 0.0% | 3,500.00 | 4.6% | 3,500.00 | 2.9% | 3,500.00 | 3.8% |
| Total Other Operating Expenses | 12,046.01 | 8.0% | 3,500.00 | 0.0% | 10,766.86 | 14.2% | 12,040.30 | 10.0% | 8,665.00 | 9.5% |
| **Net Operating Income** | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 14.0% | 34,591.18 | 28.7% | 27,888.33 | 30.5% |
| Other Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | -81.03 | -0.1% | 1,621.02 | 1.8% |
| **Profit Or (Loss)** | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 14.0% | 34,672.21 | 28.8% | 26,267.31 | 28.7% |

Citizens Bank Portfolio
Profit & Loss Statement
AUGUST 2014

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| | (Citizens Bank Portfolio P&L AUGUST 2014) | | AUGUST 2014 | | AUGUST 2014 | | AUGUST 2014 | | AUGUST 2014 | |
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| Room Nights Sold | 2,499 | | - | | 1,455 | | 2,341 | | 2,498 | |
| Occupancy % | 66.1% | | 0.0% | | 46.0% | | 70.6% | | 81.4% | |
| Average Daily Rate | $59.69 | | $0.00 | | $51.88 | | $50.40 | | $36.25 | |
| Rev Par | $39.44 | | $0.00 | | $23.87 | | $35.57 | | $29.50 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 149,157.89 | 99.5% | 0.00 | 0.0% | 75,487.84 | 99.5% | 117,989.18 | 98.0% | 90,548.70 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2.67 | 0.0% | 0.00 | 0.0% |
| Other | 753.69 | 0.5% | 0.00 | 0.0% | 344.93 | 0.5% | 2,388.00 | 2.0% | 910.39 | 1.0% |
| Total Revenue | 149,911.58 | 100.0% | 0.00 | 0.0% | 75,832.77 | 100.0% | 120,379.85 | 100.0% | 91,459.09 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 1,433.05 | 1.0% | 0.00 | 0.0% | 905.62 | 1.2% | 2,440.53 | 2.0% | 1,529.23 | 1.7% |
| Total Cost Of Sales | 1,433.05 | 1.0% | 0.00 | 0.0% | 905.62 | 1.2% | 2,440.53 | 2.0% | 1,529.23 | 1.7% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 19,955.24 | 13.3% | 0.00 | 0.0% | 14,291.01 | 18.8% | 24,389.18 | 20.3% | 19,695.46 | 21.5% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 3,406.59 | 2.3% | 0.00 | 0.0% | 0.00 | 0.0% | 4,075.13 | 3.4% | 3,406.61 | 3.7% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 2,740.67 | 1.8% | 0.00 | 0.0% | 1,842.29 | 2.4% | 2,511.43 | 2.1% | 2,916.14 | 3.2% |
| Subtotal Payroll | 26,102.50 | 17.4% | 0.00 | 0.0% | 16,133.30 | 21.3% | 30,975.74 | 25.7% | 26,018.21 | 28.4% |
| Burden | 4,209.57 | 2.8% | 0.00 | 0.0% | 7,647.14 | 10.1% | 4,084.72 | 3.4% | 3,876.05 | 4.2% |
| Total Payroll | 30,312.07 | 20.2% | 0.00 | 0.0% | 23,780.44 | 31.4% | 35,060.46 | 29.1% | 29,894.26 | 32.7% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 12,275.39 | 8.2% | 0.00 | 0.0% | 6,462.38 | 8.5% | 11,639.34 | 9.7% | 9,078.50 | 9.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 5,258.08 | 3.5% | 4,519.98 | 0.0% | 9,498.22 | 12.5% | 4,911.51 | 4.1% | 3,248.51 | 3.6% |
| Advertising & Sales | 750.00 | 0.5% | 0.00 | 0.0% | 778.35 | 1.0% | 1,316.17 | 1.1% | 1,136.00 | 1.2% |
| Franchise Fee | 13,807.99 | 9.2% | 0.00 | 0.0% | 6,598.28 | 8.7% | 10,198.66 | 8.5% | 6,502.22 | 7.1% |
| Repairs & Maintenance | 2,731.89 | 1.8% | 0.00 | 0.0% | 830.49 | 1.1% | 961.90 | 0.8% | 759.91 | 0.8% |
| Heat, Light & Power | 6,859.00 | 4.6% | 183.62 | 0.0% | 5,581.05 | 7.4% | 7,219.20 | 6.0% | 2,757.13 | 3.0% |
| Total Undistributed Exp. | 41,682.35 | 27.8% | 4,703.60 | 0.0% | 29,748.77 | 39.2% | 36,247.38 | 30.1% | 23,482.27 | 25.7% |
| **Gross Operating Profit** | 76,484.11 | 51.0% | (4,703.60) | 0.0% | 21,397.94 | 28.2% | 46,631.48 | 38.7% | 36,553.33 | 40.0% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 5,886.72 | 3.9% | 0.00 | 0.0% | 2,350.00 | 3.1% | 5,918.26 | 4.9% | 3,235.09 | 3.5% |
| Ins.- Building & Contents | 2,659.29 | 1.8% | 0.00 | 0.0% | 4,916.86 | 6.5% | 2,622.04 | 2.2% | 1,929.91 | 2.1% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 2.3% | 3,500.00 | 0.0% | 3,500.00 | 4.6% | 3,500.00 | 2.9% | 3,500.00 | 3.8% |
| Total Fixed Expenses | 12,046.01 | 8.0% | 3,500.00 | 0.0% | 10,766.86 | 14.2% | 12,040.30 | 10.0% | 8,665.00 | 9.5% |
| **Net Operating Profit** | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 14.0% | 34,591.18 | 28.7% | 27,888.33 | 30.5% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 14.0% | 34,591.18 | 28.7% | 27,888.33 | 30.5% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 14.0% | 34,591.18 | 28.7% | 27,888.33 | 30.5% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (463.28) | -0.4% | 0.00 | 0.0% |
| Capital Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 382.25 | 0.3% | 1,621.02 | 1.8% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | 64,438.10 | 43.0% | (8,203.60) | 0.0% | 10,631.08 | 0.0% | 34,672.21 | 28.8% | 26,267.31 | 28.7% |

| Rooms | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Current Period Actual | % | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 1,271 | 33.6% | - | 0.0% | 1,455 | 46.0% | 956 | 28.8% | 2,498 | 81.4% |
| Corporate | 60 | 1.6% | - | 0.0% | - | 0.0% | 341 | 10.3% | - | 0.0% |
| Government | 61 | 1.6% | - | 0.0% | - | 0.0% | 13 | 0.4% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 832 | 22.0% | - | 0.0% | - | 0.0% | 601 | 18.1% | - | 0.0% |
| Sub Total Transient | 2,224 | 58.8% | - | 0.0% | 1,455 | 46.0% | 1,911 | 57.6% | 2,498 | 81.4% |
| Group | 147 | 3.9% | - | 0.0% | - | 0.0% | 113 | 3.4% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | 128 | 3.4% | - | 0.0% | - | 0.0% | 317 | 9.6% | - | 0.0% |
| Sub Total Group/Contract | 275 | 7.3% | - | 0.0% | - | 0.0% | 430 | 13.0% | - | 0.0% |
| Total Rooms Sold | 2,499 | 66.1% | - | 0.0% | 1,455 | 46.0% | 2,341 | 70.6% | 2,498 | 81.4% |
| Complimentary | 53 | 1.4% | - | 0.0% | - | 0.0% | 45 | 1.4% | 9 | 0.3% |
| Total Rooms Occupied | 2,552 | 67.5% | - | 0.0% | 1,455 | 46.0% | 2,386 | 71.9% | 2,507 | 81.7% |
| Vacant | 945 | 25.0% | - | 0.0% | 1,399 | 44.2% | 822 | 24.8% | 445 | 14.5% |
| Out Of Order | 285 | 7.5% | - | 0.0% | 308 | 9.7% | 109 | 3.3% | 117 | 3.8% |
| Total Rooms Available | 3,782 | 100.0% | - | 0.0% | 3,162 | 100.0% | 3,317 | 100.0% | 3,069 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 82,814.75 | $65.16 | 0.00 | $0.00 | 76,812.07 | $52.79 | 58,993.84 | $61.71 | 90,469.94 | $36.22 |
| Corporate | 2,772.87 | $46.21 | 0.00 | $0.00 | 0.00 | $0.00 | 15,713.67 | $46.08 | 0.00 | $0.00 |
| Government | 3,352.60 | $54.96 | 0.00 | $0.00 | 0.00 | $0.00 | 857.00 | $65.92 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 44,843.88 | $53.90 | 0.00 | $0.00 | 0.00 | $0.00 | 27,128.67 | $45.14 | 0.00 | $0.00 |
| Sub Total Transient | 133,784.10 | $60.15 | 0.00 | $0.00 | 76,812.07 | $52.79 | 102,693.18 | $53.74 | 90,469.94 | $36.22 |
| Group | 9,482.00 | $64.50 | 0.00 | $0.00 | 0.00 | $0.00 | 5,040.00 | $44.60 | 0.00 | $0.00 |
| Corporate | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 5,970.00 | $46.64 | 0.00 | $0.00 | 0.00 | $0.00 | 10,256.00 | $32.35 | 0.00 | $0.00 |
| Sub Total Group | 15,452.00 | $56.19 | 0.00 | $0.00 | 0.00 | $0.00 | 15,296.00 | $35.57 | 0.00 | $0.00 |
| Adjustments | (78.21) | -0.1% | 0.00 | 0.0% | (1,324.23) | -1.8% | 0.00 | 0.0% | 78.76 | 0.1% |
| Total Rooms Revenue | 149,157.89 | $59.69 | 0.00 | $0.00 | 75,487.84 | $51.88 | 117,989.18 | $50.40 | 90,548.70 | $36.25 |

| Rooms | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Rooms Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Rooms Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 31 | | - | | 31 | | 31 | | 31 | |
| Room Nights Available | 3,782 | | - | | 3,162 | | 3,317 | | 3,069 | |
| Room Nights Sold | 2,499 | | - | | 1,455 | | 2,341 | | 2,498 | |
| Occupancy % | 66.1% | | 0.0% | | 46.0% | | 70.6% | | 81.4% | |
| Average Daily Rate | $59.69 | | $0.00 | | $51.88 | | $50.40 | | $36.25 | |
| Rev Par | $39.44 | | $0.00 | | $23.87 | | $35.57 | | $29.50 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 149,157.89 | 100.0% | 0.00 | 0.0% | 75,487.84 | 100.0% | 117,989.18 | 100.0% | 90,548.70 | 100.0% |
| Total Room Sales | 149,157.89 | 100.0% | 0.00 | 0.0% | 75,487.84 | 100.0% | 117,989.18 | 100.0% | 90,548.70 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 19,955.24 | 13.4% | 0.00 | 0.0% | 14,291.01 | 18.9% | 24,389.18 | 20.7% | 19,695.46 | 21.8% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 2,307.58 | 1.5% | 0.00 | 0.0% | 3,818.16 | 5.1% | 2,280.34 | 1.9% | 2,059.55 | 2.3% |
| Workers Compensation | 618.80 | 0.4% | 0.00 | 0.0% | 2,659.10 | 3.5% | 725.44 | 0.6% | 685.08 | 0.8% |
| Holiday/Sick/Vacation Pay | 443.68 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 253.04 | 0.3% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 23,325.30 | 15.6% | 0.00 | 0.0% | 20,768.27 | 27.5% | 27,394.96 | 23.2% | 22,693.13 | 25.1% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 4,234.51 | 2.8% | 0.00 | 0.0% | 2,527.37 | 3.3% | 3,861.90 | 3.3% | 2,904.29 | 3.2% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 1,051.11 | 0.7% | 0.00 | 0.0% | 0.00 | 0.0% | 316.04 | 0.3% | 388.43 | 0.4% |
| Coffee In-Room Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 355.94 | 0.3% | 0.00 | 0.0% |
| Commission - Travel Agent | 2,507.48 | 1.7% | 0.00 | 0.0% | 1,756.83 | 2.3% | 2,144.97 | 1.8% | 1,934.04 | 2.1% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 550.67 | 0.4% | 0.00 | 0.0% | 289.91 | 0.4% | 0.00 | 0.0% | 280.86 | 0.3% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 135.16 | 0.1% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 206.03 | 0.2% | 0.00 | 0.0% |
| Guest Supplies | 649.29 | 0.4% | 0.00 | 0.0% | 667.35 | 0.9% | 1,651.40 | 1.4% | 1,670.41 | 1.8% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,071.00 | 0.9% | 0.00 | 0.0% |
| Laundry Expense | 515.10 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 534.05 | 0.5% | 293.35 | 0.3% |
| Linen | 723.27 | 0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,215.52 | 1.3% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 180.57 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 252.67 | 0.2% | (170.48) | -0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 83.03 | 0.1% | 48.62 | 0.0% | 0.00 | 0.0% |
| Rooms Promo | 103.50 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| TV / Cable | 1,759.89 | 1.2% | 0.00 | 0.0% | 1,137.89 | 1.5% | 1,196.82 | 1.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 21.92 | 0.0% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 405.00 | 0.4% |
| Total Operating Expenses | 12,275.39 | 8.2% | 0.00 | 0.0% | 6,462.38 | 8.6% | 11,639.34 | 9.9% | 9,078.50 | 10.0% |
| Departmental Profit/(Loss) | 113,557.20 | 76.1% | 0.00 | 0.0% | 48,257.19 | 63.9% | 78,954.88 | 66.9% | 58,777.07 | 64.9% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period Actual | CPOR | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period Actual | CPOR | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period Actual | CPOR | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period Actual | CPOR | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Cost Per Occupied Room Current Period Actual | CPOR |
|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Occupied | 2,552 | | | | 1,455 | | 2,386 | | 2,507 | |
| Total Room Revenue | 149,158 | $58.45 | - | $0.00 | 75,488 | $51.88 | 117,989 | $49.45 | 90,549 | $36.12 |
| Payroll Expenses: | | | | | | | | | | |
| Wages | 19,955.24 | $7.82 | 0.00 | $0.00 | 14,291.01 | $9.82 | 24,389.18 | $10.22 | 19,895.46 | $7.86 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 443.68 | $0.17 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 253.04 | $0.10 |
| P/R Taxes & Related | 2,926.38 | $1.15 | 0.00 | $0.00 | 6,477.26 | $4.45 | 3,005.78 | $1.26 | 2,744.63 | $1.09 |
| Total Payroll | 23,325.30 | $9.14 | 0.00 | $0.00 | 20,768.27 | $14.27 | 27,394.96 | $11.48 | 22,693.13 | $9.05 |
| Operating Expenses: | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 4,234.51 | $1.66 | 0.00 | $0.00 | 2,557.37 | $1.74 | 3,861.90 | $1.62 | 2,904.29 | $1.16 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 1,051.11 | $0.41 | 0.00 | $0.00 | 0.00 | $0.00 | 316.04 | $0.13 | 388.43 | $0.15 |
| Coffee In-Room Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 355.94 | $0.15 | 0.00 | $0.00 |
| Commision - Travel Agent | 2,507.48 | $0.98 | 0.00 | $0.00 | 1,756.83 | $1.21 | 2,144.97 | $0.90 | 1,934.04 | $0.77 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment + Maint/Svc Cont | 550.67 | $0.22 | 0.00 | $0.00 | 289.91 | $0.20 | 0.00 | $0.00 | 280.86 | $0.11 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 135.16 | $0.05 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 206.03 | $0.09 | 0.00 | $0.00 |
| Guest Supplies | 649.29 | $0.25 | 0.00 | $0.00 | 667.35 | $0.46 | 1,651.40 | $0.69 | 1,670.41 | $0.67 |
| Laundry Expense | 515.10 | $0.20 | 0.00 | $0.00 | 0.00 | $0.00 | 534.05 | $0.22 | 293.35 | $0.12 |
| Linen | 723.27 | $0.28 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,215.52 | $0.48 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 180.57 | $0.07 | 0.00 | $0.00 | 0.00 | $0.00 | 252.67 | $0.11 | (170.48) | $0.07 |
| Printing & Stationary | 0.00 | $0.00 | 0.00 | $0.00 | 83.03 | $0.06 | 48.52 | $0.02 | 0.00 | $0.00 |
| Rooms Promo | 103.50 | $0.04 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 1,759.89 | $0.69 | 0.00 | $0.00 | 1,137.89 | $0.78 | 1,196.82 | $0.50 | 0.00 | $0.50 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 21.92 | $0.01 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 405.00 | $0.16 |
| Total Operating Expense | 12,275.39 | $4.81 | 0.00 | $0.00 | 6,462.38 | $4.44 | 11,639.34 | $4.88 | 9,078.50 | $3.62 |
| Total Room Cost | 35,600.69 | $13.95 | 0.00 | $0.00 | 27,230.65 | $18.72 | 39,034.30 | $16.36 | 31,771.63 | $12.67 |
| Rooms Profit | 113,557.20 | $44.50 | 0.00 | $0.00 | 48,257.19 | $33.17 | 78,954.88 | $33.09 | 58,777.07 | $23.45 |

| Food and Beverage | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Food Revenues: | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage Revenues: | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Income: | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Other Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Goods Sold: | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Food Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Beverage Cost | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gross Profit | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

**Food and Beverage**

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

Column group headings: Days Inn Milwaukee-Glendale / Days Inn Wausau / Days Inn Appleton / Days Inn Oak Creek / Howard Johnson LaCrosse — each "Profit & Loss Statement, As of 8/31/2014, Food and Beverage, Current Period".

### Telephone — Profit & Loss Statement — As of 8/31/2014 — Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2.67 | 100.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2.67 | 100.0% | 0.00 | 0.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 160.96 | 0.0% | 0.00 | 0.0% | 511.85 | 0.0% | 96.79 | 3825.1% | 274.62 | 0.0% |
| Long Distance Cost | 10.91 | 0.0% | 0.00 | 0.0% | 56.40 | 0.0% | 23.15 | 867.0% | 26.91 | 0.0% |
| Tele Equip Maintenance | 570.24 | 0.0% | 0.00 | 0.0% | 337.37 | 0.0% | 1,140.48 | 42714.6% | 569.70 | 0.0% |
| Tele High-Speed Maint/Svc | 690.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,180.11 | 44198.9% | 658.00 | 0.0% |
| **Total Expenses** | 1,433.05 | 0.0% | 0.00 | 0.0% | 905.62 | 0.0% | 2,440.53 | 91405.6% | 1,529.23 | 0.0% |
| **Department Profit Or (Loss)** | (1,433.05) | 0.0% | 0.00 | 0.0% | (905.62) | 0.0% | (2,437.86) | -91305.6% | (1,529.23) | 0.0% |

### Other Revenue — Profit & Loss Statement — As of 8/31/2014 — Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Cots/Ref/Ref Fees | 470.53 | 0.3% | 0.00 | 0.0% | 114.00 | 0.0% | 519.73 | 0.4% | 0.00 | 0.0% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 172.35 | 0.1% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 283.16 | 0.2% | 0.00 | 0.0% | 83.93 | 0.0% | 248.34 | 0.2% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 910.39 | 1.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,171.26 | 1.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 147.00 | 0.0% | 276.32 | 0.2% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 753.69 | 0.5% | 0.00 | 0.0% | 344.93 | 0.0% | 2,388.00 | 2.0% | 910.39 | 1.0% |

| Admin & General | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 3,406.59 | 2.3% | 500.00 | 0.0% | 0.00 | 0.0% | 4,075.13 | 3.4% | 3,406.61 | 3.7% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 356.42 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 377.84 | 0.3% | 356.51 | 0.4% |
| Workers Compensation | 104.95 | 0.1% | 0.00 | 0.0% | 332.38 | 0.4% | 126.93 | 0.1% | 118.49 | 0.1% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 3,867.96 | 2.6% | 0.00 | 0.0% | 332.38 | 0.4% | 4,579.90 | 3.8% | 3,881.61 | 4.2% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 500.00 | 0.3% | 500.00 | 0.0% | 500.00 | 0.7% | 500.00 | 0.4% | 500.00 | 0.5% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 176.10 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 348.68 | 0.3% | 0.00 | 0.0% |
| Bank Charges | 9.00 | 0.0% | 28.00 | 0.0% | 25.43 | 0.0% | 9.00 | 0.0% | 22.37 | 0.0% |
| Cash Over Or Short | 0.00 | 0.0% | 0.00 | 0.0% | (17.18) | 0.0% | (198.39) | -0.2% | 49.61 | 0.1% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 3,153.03 | 2.1% | 0.00 | 0.0% | 2,496.29 | 3.3% | 2,689.43 | 2.2% | 1,932.63 | 2.1% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 283.33 | 0.4% | 24.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 315.18 | 0.2% | 44.69 | 0.0% | 157.11 | 0.2% | 167.92 | 0.1% | 169.20 | 0.2% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 394.17 | 0.3% | 151.63 | 0.2% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 25.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 42.95 | 0.0% | 0.00 | 0.0% | 229.06 | 0.3% | 47.36 | 0.0% | 35.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 199.83 | 0.1% | 3,371.01 | 0.0% | 1,199.83 | 1.6% | 199.83 | 0.2% | 199.83 | 0.2% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 65.67 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 99.16 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 307.98 | 0.2% | 0.00 | 0.0% | 230.99 | 0.3% | 319.70 | 0.3% | (152.95) | -0.2% |
| Postage & Shipping | 207.69 | 0.1% | 36.13 | 0.0% | 154.72 | 0.2% | 138.59 | 0.1% | 152.49 | 0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 103.48 | 0.1% | 0.00 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 500.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Taxes - Other | 145.06 | 0.1% | 0.00 | 0.0% | 2,362.12 | 3.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 50.00 | 0.0% | 100.00 | 0.1% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 51.80 | 0.0% | 42.15 | 0.0% | 1,810.85 | 2.4% | 117.74 | 0.1% | 63.70 | 0.1% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 5,258.08 | 3.5% | 4,519.98 | 0.0% | 9,498.22 | 12.5% | 4,911.51 | 4.1% | 3,248.51 | 3.6% |
| | | | | | | | | | | |
| **Total A & G Expenses** | 9,126.04 | 6.1% | 4,519.98 | 0.0% | 9,830.60 | 13.0% | 9,491.41 | 7.9% | 7,130.12 | 7.8% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Advertising & Sales Current Period Actual | % | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Advertising & Sales Current Period Actual | % | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Advertising & Sales Current Period Actual | % | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Advertising & Sales Current Period Actual | % | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Advertising & Sales Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.00 | 0.4% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.00 | 0.3% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 28.35 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 0.5% | 0.00 | 0.0% | 750.00 | 1.0% | 930.77 | 0.8% | 750.00 | 0.8% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 750.00 | 0.5% | 0.00 | 0.0% | 778.35 | 1.0% | 1,316.77 | 1.1% | 1,136.00 | 1.2% |
| **Total A & S Expenses** | 750.00 | 0.5% | 0.00 | 0.0% | 778.35 | 1.0% | 1,316.77 | 1.1% | 1,136.00 | 1.2% |

| Franchise Fees | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | 6,998.39 | 4.7% | 0.00 | 0.0% | 3,321.46 | 4.4% | 5,191.52 | 4.4% | 3,230.56 | 3.6% |
| Marketing Fees | 978.27 | 0.7% | 0.00 | 0.0% | 1,358.97 | 1.8% | 1,061.90 | 1.8% | 649.08 | 0.7% |
| Reservation Fees | 2,211.00 | 1.5% | 0.00 | 0.0% | 0.00 | 0.0% | 1,395.30 | 0.0% | 798.90 | 0.9% |
| Frequent Guest Programs | 55.04 | 0.0% | 0.00 | 0.0% | 953.15 | 1.3% | 2,164.58 | 1.3% | 1,440.11 | 1.6% |
| Software Support | 1,854.44 | 1.2% | 0.00 | 0.0% | 0.00 | 0.0% | 26.40 | 0.0% | 195.18 | 0.2% |
| PPU Inter-Net | 168.96 | 0.1% | 0.00 | 0.0% | 111.95 | 0.1% | 168.96 | 0.1% | 0.00 | 0.0% |
| Miscellaneous | 1,541.89 | 1.0% | 0.00 | 0.0% | 852.75 | 1.1% | 190.00 | 1.1% | 188.39 | 0.2% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 13,807.99 | 9.3% | 0.00 | 0.0% | 6,598.28 | 8.7% | 10,198.66 | 8.7% | 6,502.22 | 7.2% |
| CPOR | $5.53 | | $0.00 | | $4.53 | | $4.36 | | $2.60 | |

| Repairs & Maintenance Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Days Inn Wausau Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Days Inn Appleton Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 8/31/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 2,740.67 | 1.8% | 0.00 | 0.0% | 1,842.29 | 2.4% | 2,511.43 | 2.1% | 2,916.14 | 3.2% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 286.26 | 0.2% | 0.00 | 0.0% | 505.10 | 0.7% | 256.54 | 0.2% | 301.95 | 0.3% |
| Workers Compensation | 91.88 | 0.1% | 0.00 | 0.0% | 332.40 | 0.4% | 77.63 | 0.1% | 101.43 | 0.1% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 240.00 | 0.2% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 3,118.81 | 2.1% | 0.00 | 0.0% | 2,679.79 | 3.5% | 3,085.60 | 2.6% | 3,319.52 | 3.6% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 109.90 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 34.12 | 0.0% |
| Elevators | 709.66 | 0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 219.57 | 0.2% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 199.82 | 0.2% |
| Extermination | 752.33 | 0.5% | 0.00 | 0.0% | 145.00 | 0.2% | 145.00 | 0.1% | 0.00 | 0.0% |
| Fire Alarms/Equipment | 212.14 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Floors & Furniture | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 61.72 | 0.0% | 0.00 | 0.0% | 114.59 | 0.2% | 140.27 | 0.1% | 205.45 | 0.2% |
| Grounds & Landscaping | 336.41 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 359.79 | 0.3% | 56.94 | 0.1% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 70.00 | 0.1% | 114.00 | 0.1% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 71.97 | 0.1% |
| Plumbing & Heating | 410.73 | 0.3% | 0.00 | 0.0% | 301.00 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (67.08) | -0.1% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 248.90 | 0.2% | 0.00 | 0.0% | 90.00 | 0.1% | 50.35 | 0.1% | 143.09 | 0.2% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 48.52 | 0.1% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Operating Expenses | 2,731.89 | 1.8% | 0.00 | 0.0% | 830.49 | 1.1% | 961.90 | 0.8% | 759.91 | 0.8% |
| | | | | | | | | | | |
| Total R & M Expenses | 5,850.70 | 3.9% | 0.00 | 0.0% | 3,510.28 | 4.6% | 4,047.50 | 3.4% | 4,079.43 | 4.5% |

### Utilities — Profit & Loss Statement — As of 8/31/2014 — Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 70.23 | 0.1% | 41.14 | 0.0% |
| Electricity | 3,522.49 | 2.3% | 183.62 | 0.0% | 2,096.32 | 2.8% | 4,162.84 | 3.5% | 3,525.83 | 3.9% |
| Gas / Propane | 887.32 | 0.6% | 0.00 | 0.0% | 423.92 | 0.6% | 952.37 | 0.8% | 573.29 | 0.6% |
| Water & Sewer | 2,094.20 | 1.4% | 0.00 | 0.0% | 2,572.41 | 3.4% | 1,705.09 | 1.4% | (1,383.13) | -1.5% |
| Waste Removal | 354.99 | 0.2% | 0.00 | 0.0% | 488.40 | 0.6% | 328.67 | 0.3% | 0.00 | 0.0% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 6,859.00 | 4.6% | 183.62 | 4.6% | 5,581.05 | 7.4% | 7,219.20 | 6.0% | 2,757.13 | 3.0% |

### Fixed Expenses — Profit & Loss Statement — As of 8/31/2014 — Current Period

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 5,886.72 | 3.9% | 0.00 | 0.0% | 2,350.00 | 3.1% | 5,918.26 | 4.9% | 3,235.09 | 3.5% |
| Insurance - Bldg/Contents | 2,659.29 | 1.8% | 0.00 | 0.0% | 4,916.86 | 6.5% | 2,622.04 | 2.2% | 1,929.91 | 2.1% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 3,500.00 | 2.3% | 3,500.00 | 0.0% | 3,500.00 | 4.6% | 3,500.00 | 2.9% | 3,500.00 | 3.8% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 382.25 | 0.3% | 1,621.02 | 1.8% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (463.28) | -0.4% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 12,046.01 | 8.0% | 3,500.00 | 0.0% | 10,766.86 | 14.2% | 11,959.27 | 9.9% | 10,286.02 | 11.2% |