**EXHIBIT C**

**RECEIVER'S REPORT**

Jeffrey Kolessar, as receiver in BPP Texas, LLC, et al, in the United States Bankruptcy Court for the Eastern District of Texas Sherman Division, Case No. 10-44378 ("Receiver"), hereby submits this Receiver's Report in the matter for the period **September 1, 2014 through September 18, 2014**.

### I.     Appointment as Receiver

Jeffrey Kolessar (the "Receiver") was confirmed as Receiver in the above referenced matter pursuant to the Order Appointing Receiver ("Order" (Exhibit 1)) entered on December 12, 2013. Under the Order, Receiver was, among other things, to take possession and control with respect to Hotels. The term "Hotels" shall have the meaning given to it as all of the 15 hotels described at paragraph 4 of this Order that are currently owned or operated by Debtors, together with all of the tangible and intangible assets of every type located with all of the same, including without limitation all real property, structures, improvements, fixtures, equipment, inventory, good will, contract rights, and any other tangible and intangible assets located at or used in connection with each of the hotels, the room rents, accounts, cash, deposit accounts, investments and any proceeds from, as to or on account of any Hotel or its operations, causes of action and similar rights and other rights relating to any of the foregoing (including rights to insurance refunds, condemnation rights and other rights, remedies or causes of action relating to any of the foregoing), and any other collateral of Citizens with respect to any of the foregoing (together with any such assets relating to any of the hotels that were previously owned by any of the Debtors and which were not disposed of in connection with the sale or taking of such hotels).

### II.     Sales Process

Pursuant to Paragraph 9 (m) of the Order, the Receiver engaged Paramount Lodging Advisors, based in Chicago, Illinois, in March, 2014 to begin to market the Hotels for sale. The marketing process was continued during the month of June 2014. Prospective purchasers toured the Hotels and non-binding offers were received on an individual hotel and portfolio hotel basis from several parties. A formal call for offers date was set for early July 2014. On July 21, 2014, a purchase and sale agreement was executed with a prospective buyer which, once closed, will result in the sale of all fifteen hotels. On September 18th, 2014, the Sale of all 15 Hotels was completed and control of the Hotels was transferred to the New Owner. Sale price for all fifteen Hotels totaled Thirty One Million Five Hundred Thousand dollars ($31,500,000). Pursuant to Paragraph 29 of the Order, on July 21, 2014, the Receiver provided the Reorganized Debtors with 30-days notice of the sale, which notice included the information mandated by Paragraph 29. The Reorganized Debtors objection period expired on August 19, 2014.

All financial information in the Report is for the period up to the date of the sale.

The Receiver has not retained any outside professionals at this time. From time to time, the Receiver relied upon Brown Rudnick LLP, counsel to Citizens Bank to present the Receiver's position with respect to certain matters to the Court.

### III.      Franchise

The Hotels continued to operate under the executed franchise agreements while working with the respective regional Wyndham operations representatives to drive business to the Hotels.

### IV.      Operations / Accounting / Miscellaneous

The Receiver's management company operated the Hotels in the normal course of business.

The Hotels continued the process of re-positioning themselves out of the lower rated extended stay market, transitioning more into the transient hotel market. Revenues and rooms sold however continued to lag behind projections due to the out-of-order rooms for bed bug remediation and the plumbing issues at the Naperville location.

The Receiver spent capital on the Hotels as needed. Some of expenditures were as follows:

Super 8 – Moline WI – Guest room mattresses

Howard Johnson – Cedar Rapids, IA – new sidewalk installation (city requirement)

Travelodge – Naperville, IL – continued bathroom repairs, guest room mattresses

Super 8 – Grand Rapids, MI – Guest room mattresses

Baymont Madison, WI - Guest room mattresses

Days Inn – Glendale WI – Guest room mattresses, and firewall repairs (per local fire department)

Howard Johnson LaCrossee, IA- Guest room mattresses

The Receiver also continued to work with local Illinois counsel on the outstanding real estate tax appeals from 2011, 2012 and 2013.

The Glendale WI location, which housed the Chinese students, continued repairs to bring the hotel back in compliance with local code.

### V.      Financial Reporting September 1 thru September 18, 2014

The consolidated monthly profit and loss statement ("Statement") for the Hotels for the period of September 1 thru September 18, 2014 reports total Revenues of $ 730,769.66 and a Net Operating Loss of $ -141,062.69 (Exhibit 2). This is exclusive of extraordinary other expenses, such as the $ 26,763.79 in Capital Expenses and Prior Owner Expense (owner expenses incurred before the Receiver took possession and which the Receiver deemed necessary for the continued operation of the Hotels). The total combined Loss for the Hotels for the partial month of September 2014 was $ (167,826.48).

The accounting was done on an accrual basis to best reflect the actual ongoing profit and loss of the Hotels. The Statement includes a consolidation of all 15 hotels, which is a roll-up of the 15 Hotels, including a balance sheet with a sources and uses of cash schedule.

Some unique items to note on the Statement are as follows:

➢ Other Expense - $ 26,763.79 - This amount includes Prior Owner Expenses adjustment of $ (669.24) – stemming from an accounting error in July. Additionally this amount includes Capital / Extraordinary Expenses in the amount of $ 27,433.03 which includes a replacement of guest room air conditioning units, guest room televisions, guest room bedding (needed to be replaced as part of the bed bug remediation), washer replacement, elevator repairs, electric repairs, exterior sidewalks repairs and guestroom bathroom plumbing and structural repairs. (Exhibit 3)

## VI.   Insurance

The Receiver continued to work with the insurance carrier on the proof of loss for the Days Inn – Wausau WI location. Nearly all funds from the initial proof of loss were received with the receipt of additional funds in August in the amount of $268,976.24 (Exhibit 4), bringing the total received to $701,451.84. The balance of the funds received ($623,647.19), and rights to any future claim have been transferred to the Buyer as part of the sale of the Property. The final claim is to be prepared by the Buyer and submitted by the Receiver.

Respectfully submitted,

THE RECEIVER

Jeffrey Kolessar, as receiver in BPP Texas, LLC, et at, in the United States Bankruptcy Court for the Eastern District of Texas Sherman Division, Case No. 10-44378

| Item | Profit & Loss Statement SEPTEMBER 2014 Actual | % | BUDGET SEPTEMBER 2014 Actual | % | Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0.0% |
| Days In Period | 17 | | 17 | | - | 0.0% |
| Total Rooms Available | 25,415 | | 25,415 | | | 0.0% |
| Occupied Rooms | 16,467 | | 31,670 | | (15,203) | -48.0% |
| Occupancy % | 64.8% | | 124.6% | | -59.8%pt | -48.0%pt |
| Average Daily Rate | 43.96 | | 42.12 | | 1.85 | 4.4% |
| REVPAR | 28.48 | | 52.48 | | (24.00) | -45.7% |
| NOI Per Occupied Room | (8.57) | | 7.09 | | (15.66) | -220.8% |
| NOI Per Available Room | (5.55) | | 8.84 | | (14.39) | -162.8% |
| P/R Per Occupied Room | 21.23 | | 13.95 | | 7.28 | 52.2% |
| P/R Per Available Room | 13.76 | | 17.38 | | (3.63) | -20.9% |
| Undistrb. Per Occupied Room | 20.52 | | 16.75 | | 4.77 | 30.3% |
| Undistrb. Per Available Room | 13.30 | | 19.63 | | (6.33) | -32.2% |
| **Departmental Revenue:** | | | | | | |
| Rooms | 723,939.40 | 99.1% | 1,333,815.00 | 98.8% | -609,875.60 | -45.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 71.72 | 0.0% | 635.00 | 0.0% | -563.28 | -88.7% |
| Other | 6,758.53 | 0.9% | 15,936.00 | 1.2% | -9,177.47 | -57.6% |
| Total Revenue | 730,769.65 | 100.0% | 1,350,386.00 | 100.0% | -619,616.35 | -45.9% |
| **Departmental Costs/Exp** | | | | | | |
| Rooms | 298,537.36 | 40.9% | 473,809.00 | 35.1% | -175,271.64 | -37.0% |
| Food & Beverage | 140.18 | 0.0% | 0.00 | 0.0% | 140.18 | #DIV/0! |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 15,466.92 | 2.1% | 18,694.50 | 1.4% | -3,227.58 | -17.3% |
| Total Departmental Expenses | 314,144.46 | 43.0% | 492,503.50 | 36.5% | -178,359.04 | -36.2% |
| Gross Contribution | 416,625.19 | 57.0% | 857,882.50 | 63.5% | -441,257.31 | -51.4% |
| **General & Unapplied Expenses** | | | | | | |
| Admin & General | 194,398.63 | 26.6% | 133,816.00 | 9.9% | 60,582.63 | 45.3% |
| Advertising & Sales | 16,988.58 | 2.3% | 29,702.00 | 2.2% | -12,713.42 | -42.8% |
| Franchise Expense | 63,032.17 | 8.6% | 122,909.00 | 9.1% | -59,876.83 | -48.7% |
| Repairs & Maintenance | 49,762.62 | 6.8% | 73,899.00 | 5.5% | -24,136.38 | -32.7% |
| Utilities | 64,759.24 | 8.9% | 106,497.00 | 7.9% | -41,737.76 | -39.2% |
| Total General & Unapplied Exp | 388,941.24 | 53.2% | 466,823.00 | 34.8% | -77,881.76 | -16.7% |
| Gross Operating Profit | 27,683.95 | 3.8% | 391,059.50 | 29.0% | (363,375.55) | -92.9% |
| **Other Operating Expenses** | | | | | | |
| Property and Other Taxes | 59,673.69 | 8.2% | 88,493.75 | 6.6% | -28,820.06 | -32.6% |
| Insurance | 25,608.90 | 3.5% | 28,980.90 | 2.1% | -3,372.00 | -11.6% |
| Management Fees | 83,464.05 | 11.4% | 49,000.00 | 3.6% | 34,464.05 | 70.3% |
| Total Other Operating Expenses | 168,746.64 | 23.1% | 166,474.65 | 12.3% | 2,271.99 | 1.4% |
| Net Operating Income | (141,062.69) | -19.3% | 224,584.85 | 16.6% | (365,647.54) | -162.8% |
| Other Expenses | 26,763.79 | 3.7% | 0.00 | 0.0% | 26,763.79 | #DIV/0! |
| Profit Or (Loss) | (167,826.48) | -23.0% | 224,584.85 | 16.6% | (392,411.33) | -174.7% |

| Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0.0% |
| Days In Period | 17 | | 17 | | - | 0.0% |
| Room Nights Available | 25,415 | | 25,415 | | - | 0.0% |
| Room Nights Sold | 16,467 | | 31,670 | | (15,203) | -48.0% |
| Occupancy % | 64.8% | | 124.6% | | -59.8%pt | -48.0% |
| Average Daily Rate | $43.98 | | $42.12 | | $1.85 | 4.4% |
| Rev Par | $28.48 | | $52.48 | | ($24.00) | -45.7% |
| **Revenue:** | | | | | | |
| Rooms | 723,939.40 | 99.1% | 1,333,815.00 | 98.8% | (609,875.60) | -45.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 71.72 | 0.0% | 635.00 | 0.0% | (563.28) | -88.7% |
| Other | 6,758.53 | 0.9% | 15,936.00 | 1.2% | (9,177.47) | -57.6% |
| Total Revenue | 730,769.65 | 100.0% | 1,350,386.00 | 100.0% | (619,616.35) | -45.9% |
| **Cost Of Sales:** | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 15,466.92 | 2.1% | 18,694.50 | 1.4% | (3,227.58) | -17.3% |
| Total Cost Of Sales | 15,466.92 | 2.1% | 18,694.50 | 1.4% | (3,227.58) | -17.3% |
| **Payroll:** | | | | | | |
| Rooms | 152,394.19 | 20.9% | 267,932.00 | 19.8% | (115,537.81) | -43.1% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 63,950.15 | 8.8% | 60,841.00 | 4.5% | 3,109.15 | 5.1% |
| Advertising & Sales | 2,596.16 | 0.4% | 7,393.00 | 0.5% | (4,801.84) | -64.9% |
| Repairs & Maintenance | 21,126.71 | 2.9% | 35,357.00 | 2.6% | (14,230.29) | -40.2% |
| Subtotal Payroll | 240,067.21 | 32.9% | 371,528.00 | 27.5% | (131,460.79) | -35.4% |
| Burden | 109,586.36 | 15.0% | 70,278.00 | 5.2% | 39,308.36 | 55.9% |
| Total Payroll | 349,653.57 | 47.8% | 441,806.00 | 32.7% | (92,152.43) | -20.9% |
| **Undistributed Expenses:** | | | | | | |
| Rooms | 108,611.20 | 14.9% | 155,230.00 | 11.5% | (46,618.80) | -30.0% |
| Food & Beverage | 140.18 | 0.0% | 0.00 | 0.0% | 140.18 | #DIV/0! |
| Admin & General | 63,575.49 | 8.7% | 61,573.00 | 4.6% | 2,002.49 | 3.3% |
| Advertising & Sales | 14,033.69 | 1.9% | 20,794.00 | 1.5% | (6,760.31) | -32.5% |
| Franchise Fee | 63,032.17 | 8.6% | 122,909.00 | 9.1% | (59,876.83) | -48.7% |
| Repairs & Maintenance | 23,813.24 | 3.3% | 31,823.00 | 2.4% | (8,009.76) | -25.2% |
| Heat, Light & Power | 64,759.24 | 8.9% | 106,497.00 | 7.9% | (41,737.76) | -39.2% |
| Total Undistributed Exp. | 337,965.21 | 46.2% | 498,826.00 | 36.9% | (160,860.79) | -32.2% |
| Gross Operating Profit | 27,683.95 | 3.8% | 391,059.50 | 29.0% | (363,375.55) | -92.9% |
| **Fixed Expenses:** | | | | | | |
| Real Estate/Prop/ Taxes | 59,673.69 | 8.2% | 88,493.75 | 6.6% | (28,820.06) | -32.6% |
| Ins. - Building & Contents | 25,608.90 | 3.5% | 28,980.90 | 2.1% | (3,372.00) | -11.6% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 83,464.05 | 11.4% | 49,000.00 | 3.6% | 34,464.05 | 70.3% |
| Total Fixed Expenses | 168,746.64 | 23.1% | 166,474.65 | 12.3% | 2,271.99 | 1.4% |
| Net Operating Profit | (141,062.69) | -19.3% | 224,584.85 | 16.6% | (365,647.54) | -162.8% |

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | (141,062.69) | -19.3% | 224,584.85 | 16.6% | (365,647.54) | -162.8% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | (141,062.69) | -19.3% | 224,584.85 | 16.6% | (365,647.54) | -162.8% |
| Prior Owner Expense | (669.24) | -0.1% | 0.00 | 0.0% | (669.24) | #DIV/0! |
| Capital Expense | 27,433.03 | 3.8% | 0.00 | 0.0% | 27,433.03 | #DIV/0! |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (167,826.48) | -23.0% | 224,584.85 | 16.6% | (392,411.33) | -174.7% |

| Rooms | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Current Period | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Year to Date | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Year to Date | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | - |
| Days In Period | 17 | | 17 | | - | - |
| Room Nights Available | 25,415 | | 25,415 | | - | - |
| **Rooms Sold/Occupancy %** | | | | | | |
| Transient | 11,683 | 46.2% | 31,670 | 0.0% | (19,987) | (1) |
| Corporate | 591 | 2.3% | - | 0.0% | 591 | #DIV/0! |
| Government | 439 | 1.7% | - | 0.0% | 439 | #DIV/0! |
| Package | - | 0.0% | - | 0.0% | - | #DIV/0! |
| Discount | 3,245 | 12.8% | - | 0.0% | 3,245 | #DIV/0! |
| Sub Total Transient | 15,958 | 63.0% | 31,670 | 0.0% | (15,712) | 0.0% |
| Group | 117 | 0.5% | - | 0.0% | 117 | #DIV/0! |
|  | - | 0.0% | - | 0.0% | - | #DIV/0! |
|  | - | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract | 392 | 0.0% | - | 0.0% | 392 | #DIV/0! |
|  |  | 1.5% |  | 0.0% |  |  |
| Sub Total Group/Contract | 509 | 2.0% | - | 0.0% | 509 | #DIV/0! |
| Total Rooms Sold | 16,467 | 65.1% | 31,670 | 0.0% | (15,203) | -48.0% |
| Complimentary | 239 | 0.9% | - | 0.0% | 239 | #DIV/0! |
| Total Rooms Occupied | 16,706 | 66.0% | 31,670 | 0.0% | (14,964) | -47.2% |
| Vacant | 6,762 | 26.7% | 7,402 | 0.0% | (640) | (0) |
| Out Of Order | 1,845 | 7.3% | - | 0.0% | 1,845 | #DIV/0! |
| Total Rooms Available | 25,313 | 100.0% | 39,072 | 0.0% | (13,759) | -35.2% |
| **Room Revenue/Average Rate** | | | | | | |
| Transient | 508,516.21 | $43.53 | 1,224,262 | $38.66 | (715,746) | (1) |
| Corporate | 49,376.20 | $83.55 | - | $0.00 | 49,376 | #DIV/0! |
| Government | 14,520.29 | $33.08 | - | $0.00 | 14,520 | #DIV/0! |
| Package | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Discount | 133,775.74 | $41.23 | 109,553 | $0.00 | 24,223 | 0 |
| Sub Total Transient | 706,188.44 | $44.25 | 1,333,815.00 | $42.12 | (627,626.56) | ($0.47) |
| Group | 9,182.60 | $78.48 | - | $0.00 | 9,183 | #DIV/0! |
|  | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
|  | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Airline | 0.00 | $0.00 | - | $0.00 | - | #DIV/0! |
| Contract | 15,706.04 | $40.07 | - | $0.00 | 15,706 | #DIV/0! |
| Sub Total Group | 24,888.64 | $48.90 | 0.00 | $0.00 | 24,888.64 | #DIV/0! |
| Adjustments | (7,137.68) | -1.0% | - | 0.0% | (7,138) | #DIV/0! |
| Total Rooms Revenue | 723,939.40 | $43.96 | 1,333,815.00 | $42.12 | (609,875.60) | ($0.46) |

| Rooms | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | - |
| Days In Period | 17 | | 17 | | - | - |
| Room Nights Available | 25,415 | | 25,415 | | - | - |
| Room Nights Sold | 16,467 | | 31,670 | | (15,203) | -0.4800442 |
| Occupancy % | 64.8% | | 124.6% | | 0.0% | 0 |
| Average Daily Rate | $43.96 | | $42.12 | | $40.12 | 0.9524988 |
| Rev Par | $28.48 | | $52.48 | | $0.00 | 0 |
| | | | | | | |
| **Revenue:** | | | | | | |
| Room Sales | 723,939.40 | 100.0% | 1,333,815.00 | 100.0% | -609,875.60 | -45.7% |
| | | | | | | |
| Total Room Sales | 723,939.40 | 100.0% | 1,333,815.00 | 100.0% | -609,875.60 | -45.7% |
| | | | | | | |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | | #DIV/0! |
| Wages | 152,222.59 | 21.0% | 267,932 | 20.1% | (115,709) | (0) |
| Contract Labor | 171.60 | 0.0% | - | 0.0% | 172 | #DIV/0! |
| Payroll Taxes | 17,176.07 | 2.4% | 28,146 | 2.1% | (10,970) | (0) |
| Workers Compensation | 8,206.73 | 1.1% | 10,019 | 0.8% | (1,812) | (0) |
| Holiday/Sick/Vacation Pay | 12,149.17 | 1.7% | 12,482 | 0.9% | (333) | (0) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| | | | | | | |
| Total Payroll Expenses | 189,926.16 | 26.2% | 318,579.00 | 23.9% | (128,652.84) | -40.4% |
| | | | | | | |
| **Operating Expenses;** | | | | | | |
| Auto Expense | 0.00 | 0.0% | 6,745 | 0.5% | (6,745) | (1) |
| Breakfast / Comp Costs | 24,611.12 | 3.4% | 52,760 | 4.0% | (28,149) | (1) |
| Classified Advertising | 0.00 | 0.0% | - | 0.0% | - | |
| Cleaning Supplies | 4,704.59 | 0.6% | 5,258 | 0.4% | (553) | #DIV/0! |
| Coffee In-Room Supplies | 491.95 | 0.1% | - | 0.0% | 492 | (0) |
| Commision - Travel Agent | 22,273.01 | 3.1% | 26,228 | 2.0% | (3,955) | #DIV/0! |
| Decorations & Flowers | 12.97 | 0.0% | - | 0.0% | 13 | (0) |
| Equip Maint/Svc Contracts | 16,117.58 | 2.2% | 75 | 0.0% | 16,043 | #DIV/0! |
| Equipment - Rental | 219.66 | 0.0% | - | 0.0% | 220 | 214 |
| Executive Level Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Relocation | 658.30 | 0.1% | 338 | 0.0% | 320 | 1 |
| Guest Supplies | 8,653.37 | 1.2% | 22,450 | 1.7% | (13,797) | (1) |
| Guest Transportation | 319.00 | 0.0% | 1,579 | 0.1% | (1,260) | (1) |
| Laundry Expense | 3,603.04 | 0.5% | 6,988 | 0.5% | (3,385) | (0) |
| Linen | 4,154.48 | 0.6% | 3,786 | 0.3% | 368 | 0 |
| Miscellaneous | 104.21 | 0.0% | 1,200 | 0.1% | (1,096) | (1) |
| Office Supplies | 729.63 | 0.1% | 2,495 | 0.2% | (1,765) | (1) |
| Printing & Stationary | 573.54 | 0.1% | 3,052 | 0.2% | (2,478) | (1) |
| Rooms Promo | 227.25 | 0.0% | 255 | 0.0% | (28) | (0) |
| Training | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tv / Cable | 17,480.63 | 2.4% | 20,336 | 1.5% | (2,855) | (0) |
| Uniforms | 12.00 | 0.0% | 550 | 0.0% | (538) | (1) |
| Van Lease | 3,664.87 | 0.5% | 1,135 | 0.1% | 2,530 | 2 |
| | | | | | | |
| Total Operating Expenses | 108,611.20 | 15.0% | 155,230.00 | 11.6% | (46,618.80) | -30.0% |
| | | | | | | |
| Departmental Profit/(Loss) | 425,402.04 | 58.8% | 860,006.00 | 64.5% | (434,603.96) | -50.5% |

| Cost Per Occupied Room | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 16,706 | | 31,670 | | (14,964) | -$0.47 |
| Total Room Revenue | 723,939 | $43.33 | 1,333,815 | $42.12 | (609,876) | $1.22 |
| Payroll Expenses: | | | | | | |
| Wages | 152,222.59 | $9.11 | 267,932.00 | $8.46 | (115,709) | 1 |
| Contract Labor | 171.60 | $0.01 | 0.00 | $0.00 | 171.60 | $0.01 |
| Vacation & Holiday | 12,149.17 | $0.73 | 12,482.00 | $0.39 | (332.83) | $0.33 |
| P/R Taxes & Related | 25,382.80 | $1.52 | 38,165.00 | $1.21 | (12,782.20) | $0.31 |
| Total Payroll | 189,926.16 | $11.37 | 318,579.00 | $10.06 | (128,652.84) | $8.60 |
| Operating Expenses: | | | | | | |
| Auto Expense | 0.00 | $0.00 | 6,745.00 | $0.21 | (6,745.00) | -$0.21 |
| Breakfast / Comp Costs | 24,611.12 | $1.47 | 52,760.00 | $1.67 | (28,148.88) | -$0.19 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 4,704.59 | $0.28 | 5,258.00 | $0.17 | (553.41) | $0.12 |
| Coffee In-Room Supplies | 491.95 | $0.03 | 0.00 | $0.00 | 491.95 | $0.03 |
| Commission - Travel Agent | 22,273.01 | $1.33 | 26,228.00 | $0.83 | (3,954.99) | $0.51 |
| Decorations & Flowers | 12.97 | $0.00 | 0.00 | $0.00 | 12.97 | $0.00 |
| Equipment - Maint/Svc Cont | 16,117.58 | $0.96 | 75.00 | $0.00 | 16,042.58 | $0.96 |
| Equipment - Rental | 219.66 | $0.01 | 0.00 | $0.00 | 219.66 | $0.01 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 658.30 | $0.04 | 338.00 | $0.01 | 320.30 | $0.03 |
| Guest Supplies | 8,853.37 | $0.52 | 22,450.00 | $0.71 | (13,796.63) | -$0.19 |
| Laundry Expense | 3,603.04 | $0.22 | 6,988.00 | $0.22 | (3,384.96) | $0.00 |
| Linen | 4,154.48 | $0.25 | 3,766.00 | $0.12 | 388.48 | $0.13 |
| Miscellaneous | 104.21 | $0.01 | 1,200.00 | $0.04 | (1,095.79) | -$0.03 |
| Office Supplies | 729.63 | $0.04 | 2,495.00 | $0.08 | (1,765.37) | -$0.04 |
| Printing & Stationary | 573.54 | $0.03 | 3,052.00 | $0.10 | (2,478.46) | -$0.06 |
| Rooms Promo | 227.25 | $0.01 | 255.00 | $0.01 | (27.75) | -$0.01 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 17,480.63 | $1.05 | 20,336.00 | $0.64 | (2,855.37) | $0.40 |
| Uniforms | 12.00 | $0.00 | 550.00 | $0.02 | (538.00) | -$0.02 |
| Van Lease | 3,664.87 | $0.22 | 1,135.00 | $0.04 | 2,529.87 | $0.18 |
| Total Operating Expense | 108,611.20 | $9.50 | 155,230.00 | $4.90 | (46,618.80) | $1.60 |
| Total Room Cost | 298,537.36 | $17.87 | 473,809.00 | $14.96 | (175,271.64) | $2.91 |
| Rooms Profit | 425,402.04 | $25.46 | 860,006.00 | $27.16 | (434,603.96) | -$1.69 |

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| **Food and Beverage** | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquets | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Beverage Revenues:** | | | | | | |
| Dining | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lounge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Room Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Lobby Bar | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Adjustments | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Other Income:** | | | | | | |
| Cover Charge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Public Rooms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratuities | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Audio Visual/Equip Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| F & B - Misc | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Cost Of Goods Sold:** | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Less: Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| Cost Of Beverage Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |

| Food and Beverage — Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor - Beverage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Workers Compensation | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | #DIV/0! |
| **Operating Expenses:** | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Mag/News | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Banquet Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bar Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| China & Glassware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Cleaning Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Decorations | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equipment Rental | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fuel Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gratis Food | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Guest Supplies | 74.51 | 0.0% | - | 0.0% | 75 | #DIV/0! |
| Kitchen/Bar Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Fuel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Licenses & Permits | 65.67 | 0.0% | - | 0.0% | 66 | #DIV/0! |
| Linen | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Menus | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Music & Entertainment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Paper/Plastic Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationary | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotion Discount | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Radio/Tv Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Silverware | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Utensils | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 140.18 | 0.0% | 0.00 | 0.0% | 140.18 | #DIV/0! |
| **Department Profit Or (Loss)** | (140.18) | 0.0% | 0.00 | 0.0% | (140.18) | #DIV/0! |

## Telephone

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 35 | 5.5% | (35) | (1) |
| Telephone - Long Distance | 71.72 | 100.0% | 600 | 94.5% | (528) | (1) |
| Telephone - Commissions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Revenues** | 71.72 | 100.0% | 635.00 | 100.0% | (563.28) | -88.7% |
| **Expenses:** | | | | | | |
| Local Cost | 1,102.36 | 1537.0% | 153 | 24.1% | 949 | 6 |
| Long Distance Cost | 1,485.57 | 2071.3% | 2,512 | 395.6% | (1,026) | (0) |
| Tele Equip Maintenance | 5,466.52 | 7622.0% | 9,133 | 1438.2% | (3,666) | (0) |
| Tele High-Speed Maint/Svc | 7,412.447 | 10335.3% | 6,897 | 1086.1% | 515 | 0 |
| **Total Expenses** | 15,466.92 | 21565.7% | 18,694.50 | 2944.0% | (3,227.68) | -17.3% |
| **Department Profit Or (Loss)** | (15,395.20) | -21465.7% | (18,059.50) | -2844.0% | 2,664.30 | -14.8% |

## Other Revenue

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| **Revenues:** | | | | | | |
| Cots/Ref/Pet Fees | 1,051.36 | 0.1% | 3,825 | 0.3% | (2,774) | (1) |
| Lease/Rental - Other | 167.61 | 0.0% | 1,895 | 0.1% | (1,727) | (1) |
| Early Departure Fees | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Fax/Photocopies Income | 1.44 | 0.0% | 20 | 0.0% | (19) | (1) |
| Guest Laundry | 285.66 | 0.0% | 1,600 | 0.1% | (1,314) | (1) |
| Miscellaneous | 1,224.17 | 0.2% | 3,252 | 0.2% | (2,028) | (1) |
| Movies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Movies Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| GNS Revenue | 38.10 | 0.0% | - | 0.0% | 38 | #DIV/0! |
| Market Sales | 210.28 | 0.0% | 706 | 0.1% | (498) | (1) |
| Parking Sales | 0.00 | 0.0% | 18 | 0.0% | (18) | (1) |
| Gift Shop Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Gift Shop Cost of Sales | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Vending Machines | 3,580.91 | 0.5% | 2,520 | 0.2% | 1,061 | 0 |
| Public Room Rental | 199.00 | 0.0% | 2,100 | 0.2% | (1,901) | (1) |
| Valet | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Interest Income | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Other Income** | 6,758.53 | 0.9% | 15,936.00 | 1.2% | (9,177.47) | -57.6% |

## Admin & General

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | |
| Salaries | 63,950.15 | 8.8% | 60,841 | 4.5% | 3,109 | 0 |
| Wages | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Corporate Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 9,034.87 | 1.2% | 6,367 | 0.5% | 2,668 | 0 |
| Workers Compensation | 2,624.68 | 0.4% | 2,164 | 0.2% | 461 | 0 |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 2,871 | 0.2% | (2,871) | (1) |
| Employee Meals | 23.08 | 0.0% | - | 0.0% | 23 | #DIV/0! |
| Group Insurance | 190.36 | 0.0% | - | 0.0% | 190 | #DIV/0! |
| Other Payroll Benefits | 55,000.00 | 7.5% | - | 0.0% | 55,000 | #DIV/0! |
| **Total Payroll Expenses** | 130,823.14 | 17.9% | 72,243.00 | 5.3% | 58,580.14 | 81.1% |
| **Operating Expenses:** | | | | | | |
| Accounting Fee | 4,100.05 | 0.6% | 7,000 | 0.5% | (2,900) | (0) |
| Armored Car Service | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Bad Debt | 14,646.05 | 2.0% | 50 | 0.0% | 14,595 | 292 |
| Bank Charges | 142.48 | 0.0% | 3,500 | 0.3% | (3,358) | (1) |
| Cash Over Or Short | (14,570.41) | -2.0% | - | 0.0% | (14,570) | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Commission - Credit Cards | 16,596.35 | 2.3% | 29,548 | 2.2% | (12,952) | (0) |
| Corporate Expenses | 1,068.33 | 0.1% | 600 | 0.0% | 468 | 1 |
| Corporate WAN | 99.00 | 0.0% | - | 0.0% | 99 | #DIV/0! |
| Data Processing | 1,703.15 | 0.2% | 3,250 | 0.2% | (1,547) | (0) |
| Dues & Subscriptions | 2,309.70 | 0.3% | 250 | 0.0% | 2,060 | 8 |
| Employee Benefits | 515.31 | 0.1% | 700 | 0.1% | (185) | (0) |
| Meals & Entertainment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equip Maint/Svc Contracts | 58.03 | 0.0% | - | 0.0% | 58 | #DIV/0! |
| Equip Rental | 470.90 | 0.1% | 285 | 0.0% | 186 | 1 |
| It Fee | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Late Fee/Service Chgs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Legal & Professional | 10,389.94 | 1.4% | - | 0.0% | 10,390 | #DIV/0! |
| Licenses & Permits | 2,437.70 | 0.3% | 2,800 | 0.2% | (362) | (0) |
| Loss & Damage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Miscellaneous | 144.61 | 0.0% | 1,400 | 0.1% | (1,255) | (1) |
| Office Supplies | 1,520.97 | 0.2% | 2,850 | 0.2% | (1,329) | (0) |
| Postage & Shipping | 1,097.25 | 0.2% | 2,800 | 0.2% | (1,703) | (1) |
| Printing & Stationary | 259.52 | 0.0% | 550 | 0.0% | (290) | (1) |
| Recruitment/Relocation | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Security | 9,305.32 | 1.3% | 2,690 | 0.2% | 6,615 | 2 |
| Taxes - Other | 6,531.66 | 0.9% | - | 0.0% | 6,532 | #DIV/0! |
| Telephone Expense | 797.25 | 0.1% | 700 | 0.1% | 97 | 0 |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel | 3,953.35 | 0.5% | 2,600 | 0.2% | 1,353 | 1 |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 63,575.49 | 8.7% | 61,573.00 | 4.6% | 2,002.49 | 3.3% |
| **Total A & G Expenses** | 194,398.63 | 26.6% | 133,816.00 | 9.9% | 60,582.63 | 45.3% |

**Advertising & Sales**

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | 7,398 | 0.5% | (7,398) | (1) |
| Wages | 2,596.16 | 0.4% | - | 0.0% | 2,596 | #DIV/0! |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 252.56 | 0.0% | 823 | 0.1% | (570) | (1) |
| Workers Compensation | 106.17 | 0.0% | 350 | 0.0% | (244) | (1) |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 337 | 0.0% | (337) | (1) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Other Payroll Benefits | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Payroll Expenses** | 2,954.89 | 0.4% | 8,908.00 | 0.7% | (5,953.11) | -66.8% |
| **Operating Expenses:** | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Advertising - Internet | 0.00 | 0.0% | 180 | 0.0% | (180) | (1) |
| Advertising - Directories | 761.00 | 0.1% | - | 0.0% | 761 | #DIV/0! |
| Advertising - Mag/News | 772.00 | 0.1% | 4,695 | 0.3% | (3,923) | (1) |
| Advertising - Promo/Local | 386.00 | 0.0% | 1,110 | 0.1% | (724) | (1) |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Dues & Subscriptions | 11,983.42 | 1.6% | 11,709 | 0.9% | 274 | 0 |
| Equip Maint/Contract | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Meals & Entertainment | 0.00 | 0.0% | 1,300 | 0.1% | (1,300) | (1) |
| Miscellaneous | (132.50) | 0.0% | 300 | 0.0% | (433) | (1) |
| Office Supplies | 263.77 | 0.0% | 100 | 0.0% | 164 | 2 |
| Postage & Shipping | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing & Stationery | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Printing/Brochures | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotions | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Promotional Printing | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Sales Promo | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Tour & Travel | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Trade Shows | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 0.00 | 0.0% | 1,400 | 0.1% | (1,400) | (1) |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| **Total Operating Expenses** | 14,033.69 | 1.9% | 20,794.00 | 1.5% | (6,760.31) | -32.5% |
| **Total A & S Expenses** | 16,988.58 | 2.3% | 29,702.00 | 2.2% | (12,713.42) | -42.8% |

## Franchise Fees

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | |
| Franchise Fees | 19,641.32 | 2.7% | 82,779 | 6.2% | (63,138) | (1) |
| Marketing Fees | 18,332.30 | 2.5% | 9,639 | 0.7% | 8,693 | 1 |
| Reservation Fees | 8,736.71 | 1.2% | 10,534 | 0.8% | (1,797) | (0) |
| Frequent Guest Programs | 9,007.83 | 1.2% | 12,320 | 0.9% | (3,312) | (0) |
| Software Support | 5,730.77 | 0.8% | 180 | 0.0% | 5,551 | 31 |
| PPU Inter-Net | 622.92 | 0.1% | 182 | 0.0% | 441 | 2 |
| Miscellaneous | 960.32 | 0.1% | 7,275 | 0.5% | (6,315) | (1) |
| Brand Standards | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Franchise Fees | 63,032.17 | 8.7% | 122,909.00 | 9.2% | (59,876.83) | 9.8% |
| CPOR | $3.83 | | $0.00 | | $0.00 | |

| Repairs & Maintenance | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | |
| Salaries | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Wages | 21,126.71 | 2.9% | 35,357 | 2.6% | (14,230) | (0) |
| Contract Labor | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Payroll Taxes | 2,421.78 | 0.3% | 3,770 | 0.3% | (1,348) | (0) |
| Workers Compensation | 988.56 | 0.1% | 1,303 | 0.1% | (314) | (0) |
| Holiday/Sick/Vacation Pay | 1,412.33 | 0.2% | 1,596 | 0.1% | (184) | (0) |
| Employee Meals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Group Insurance | 0.00 | 0.0% | 50 | 0.0% | (50) | (1) |
| Group Insurance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Payroll Expenses | 25,949.38 | 3.6% | 42,076.00 | 3.1% | (16,126.62) | -38.3% |
| | | | | | | |
| **Operating Expenses:** | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 1,400 | 0.1% | (1,400) | (1) |
| Building Repairs | 1,996.81 | 0.3% | 3,500 | 0.3% | (1,503) | (0) |
| Auto Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Carpet Cleaning/Repairs | 37.08 | 0.0% | - | 0.0% | 37 | #DIV/0! |
| Classified Ads | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Doors/Locks/Keys | 1,609.15 | 0.2% | 1,400 | 0.1% | 209 | 0 |
| Elevators | 2,747.58 | 0.4% | 2,633 | 0.2% | 115 | 0 |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Equipment Rentals | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extermination | 6,993.43 | 1.0% | 2,100 | 0.2% | 4,893 | 2 |
| Fire Alarms/Equipment | 2,535.02 | 0.3% | 3,650 | 0.3% | (1,115) | (0) |
| Floors & Furniture | 746.38 | 0.1% | - | 0.0% | 746 | #DIV/0! |
| Gen Electrical & Mechanical | 1,159.83 | 0.2% | 3,800 | 0.3% | (2,640) | (1) |
| Grounds & Landscaping | 2,296.36 | 0.3% | 4,040 | 0.3% | (1,744) | (0) |
| Indoor Plant Maintenance | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Kitchen Equipment | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Laundry Equipment | 281.13 | 0.0% | 800 | 0.1% | (519) | (1) |
| Miscellaneous | 0.00 | 0.0% | 1,450 | 0.1% | (1,450) | (1) |
| Music - Wired | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Painting & Decorations | 51.53 | 0.0% | 1,450 | 0.1% | (1,398) | (1) |
| Plumbing & Heating | 1,934.07 | 0.3% | 3,800 | 0.3% | (1,866) | (0) |
| Pool Supplies/Repairs | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Office Supplies | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Signage | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Telephone Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Snow Removal | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Supplies | 1,107.01 | 0.2% | 1,800 | 0.1% | (693) | (0) |
| Training Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Travel Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Uniforms | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Radio/TV Repairs | 317.86 | 0.0% | - | 0.0% | 318 | #DIV/0! |
| Total Operating Expenses | 23,813.24 | 3.3% | 31,823.00 | 2.4% | (8,009.76) | -25.2% |
| | | | | | | |
| **Total R & M Expenses** | 49,762.62 | 6.8% | 73,899.00 | 5.5% | (24,136.38) | -32.7% |

## Utilities

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| Expenses: | | | | | | |
| Bulbs | 151.16 | 0.0% | 2,700 | 0.2% | (2,549) | () |
| Electricity | 25,305.69 | 3.5% | 57,209 | 4.2% | (31,903) | () |
| Gas / Propane | 4,517.46 | 0.6% | 10,761 | 0.8% | (6,244) | () |
| Water & Sewer | 30,046.82 | 4.1% | 31,097 | 2.3% | (1,050) | () |
| Waste Removal | 4,738.11 | 0.6% | 4,730 | 0.4% | 8 | 0 |
| Energy Surcharge | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Heat, Light & Power | 64,759.24 | 8.9% | 106,497.00 | 7.9% | (41,737.76) | -39.2% |

## Fixed Expenses

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| Expenses: | | | | | | |
| Real Est/Pers Prop Tax | 59,673.69 | 8.2% | 88,494 | 6.6% | (28,820) | (0) |
| Insurance - Bldg/Contents | 25,608.80 | 3.5% | 28,981 | 2.1% | (3,372) | (0) |
| Mortgage Interest | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Management Fees | 83,464.05 | 11.4% | 49,000 | 3.6% | 34,464 | 1 |
| Owners Expense | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Expense | 27,433.03 | 3.8% | - | 0.0% | 27,433 | #DIV/0! |
| Leases - Operating | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Extraordinary Expenses | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Transitional Capital | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Mortgage Principle | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Capital Improvements | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Prior Owner Expense | (669.24) | -0.1% | - | 0.0% | (669) | #DIV/0! |
| Depreciation/Amortization | 0.00 | 0.0% | - | 0.0% | - | #DIV/0! |
| Total Fixed Expenses | 195,510.43 | 26.8% | 166,474.65 | 12.3% | 29,035.78 | 17.4% |

**Citizens Bank Portfolio — Profit & Loss Statement — SEPTEMBER 2014**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days in Period | 17 | | 17 | | 17 | | 17 | | 30 | |
| Total Rooms Available | 1,700 | | 1,700 | | 1,870 | | 1,870 | | 3,600 | |
| Occupied Rooms | 1,032 | | 1,143 | | 1,510 | | 1,586 | | 1,631 | |
| Occupancy % | 60.7% | | 67.2% | | 80.7% | | 84.8% | | 45.3% | |
| Average Daily Rate | 35.25 | | 35.76 | | 51.61 | | 40.37 | | 42.06 | |
| REVPAR | 21.40 | | 24.05 | | 41.67 | | 34.24 | | 19.06 | |
| NOI Per Occupied Room | (16.95) | | (6.71) | | (12.46) | | 5.28 | | 3.79 | |
| NOI Per Available Room | (10.29) | | (4.51) | | (10.06) | | 4.48 | | 1.72 | |
| P/R Per Occupied Room | 20.39 | | 17.13 | | 29.77 | | 16.71 | | 17.63 | |
| P/R Per Available Room | 12.38 | | 11.52 | | 24.04 | | 14.17 | | 7.99 | |
| Undistrib. Per Occupied Room | 13.63 | | 17.91 | | 22.56 | | 12.09 | | 11.85 | |
| Undistrib. Per Available Room | 8.27 | | 12.04 | | 18.21 | | 10.26 | | 5.37 | |
| **Departmental Revenue:** | | | | | | | | | | |
| Rooms | 36,373.63 | 99.8% | 40,879.06 | 98.9% | 77,925.63 | 99.4% | 64,024.43 | 99.3% | 68,608.87 | 98.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | -4.19 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 78.70 | 0.2% | 438.83 | 1.1% | 474.45 | 0.6% | 443.93 | 0.7% | 890.27 | 1.3% |
| - Total Revenue | 36,452.33 | 100.0% | 41,317.89 | 100.0% | 78,395.89 | 100.0% | 64,468.36 | 100.0% | 69,497.14 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 15,262.85 | 41.9% | 21,142.81 | 51.2% | 23,919.47 | 30.5% | 21,743.36 | 33.7% | 20,571.15 | 29.6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.1% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 424.66 | 1.2% | 971.16 | 2.4% | 920.42 | 1.2% | 965.94 | 1.5% | 1,158.33 | 1.7% |
| Total Departmental Expenses | 15,687.51 | 43.0% | 22,113.97 | 53.5% | 24,839.89 | 31.7% | 22,709.30 | 35.2% | 21,803.99 | 31.4% |
| **Gross Contribution** | 20,764.82 | 57.0% | 19,203.92 | 46.5% | 53,556.00 | 68.3% | 41,759.06 | 64.8% | 47,693.15 | 68.6% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 9,940.82 | 27.3% | 8,435.33 | 20.4% | 37,711.55 | 48.1% | 12,473.36 | 19.3% | 10,336.44 | 14.9% |
| Advertising & Sales | 750.00 | 2.1% | 750.00 | 1.8% | 750.00 | 1.0% | 793.56 | 1.2% | 3,704.89 | 5.3% |
| Franchise Expense | 371.39 | 1.0% | 4,145.92 | 10.0% | 8,210.48 | 10.5% | 3,427.86 | 5.3% | 6,310.63 | 9.1% |
| Repairs & Maintenance | 2,118.96 | 5.8% | 2,693.62 | 6.5% | 4,545.79 | 5.8% | 3,757.91 | 5.8% | 3,623.19 | 5.2% |
| Utilities | 6,664.52 | 18.3% | 2,888.34 | 7.0% | 3,878.91 | 4.9% | 3,482.91 | 5.4% | 3,462.53 | 5.0% |
| Total General & Unapplied Exp | 19,845.69 | 54.4% | 18,913.21 | 45.8% | 55,096.73 | 70.3% | 23,935.60 | 37.1% | 27,437.68 | 39.5% |
| **Gross Operating Profit** | 919.13 | 2.5% | 290.71 | 0.7% | (1,540.73) | -2.0% | 17,823.46 | 27.6% | 20,255.47 | 29.1% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 11,085.13 | 30.4% | 1,249.60 | 3.0% | 10,310.40 | 13.2% | 2,554.59 | 4.0% | 6,632.72 | 9.5% |
| Insurance | 1,726.47 | 4.7% | 1,111.07 | 2.7% | 1,479.00 | 1.9% | 1,292.20 | 2.0% | 1,964.03 | 2.8% |
| Management Fees | 5,600.00 | 15.4% | 5,600.00 | 13.6% | 5,480.50 | 7.0% | 5,600.00 | 8.7% | 5,483.33 | 7.9% |
| Total Other Operating Expenses | 18,411.60 | 50.5% | 7,960.67 | 19.3% | 17,269.90 | 22.0% | 9,446.79 | 14.7% | 14,080.08 | 20.3% |
| **Net Operating Income** | (17,492.47) | -48.0% | (7,669.96) | -18.6% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |
| Other Expenses | 5,074.00 | 13.9% | 2,800.00 | 6.8% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Profit Or (Loss)** | (22,566.47) | -61.9% | (10,469.96) | -25.3% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |

**Citizens Bank Portfolio**
**Profit & Loss Statement**
**SEPTEMBER 2014**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 17 | | 17 | | 17 | | 17 | | 30 | |
| Room Nights Available | 1,700 | | 1,700 | | 1,870 | | 1,870 | | 3,600 | |
| Room Nights Sold | 1,032 | | 1,143 | | 1,510 | | 1,586 | | 1,831 | |
| Occupancy % | 60.7% | | 67.2% | | 80.7% | | 84.8% | | 45.3% | |
| Average Daily Rate | $35.25 | | $35.76 | | $51.61 | | $40.37 | | $42.06 | |
| Rev Par | $21.40 | | $24.05 | | $41.67 | | $34.24 | | $19.06 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 36,373.63 | 99.8% | 40,879.06 | 98.9% | 77,925.63 | 99.4% | 64,024.43 | 99.3% | 68,806.87 | 98.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | (4.19) | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 78.70 | 0.2% | 438.83 | 1.1% | 474.45 | 0.6% | 443.93 | 0.7% | 880.27 | 1.3% |
| Total Revenue | 36,452.33 | 100.0% | 41,317.89 | 100.0% | 78,395.89 | 100.0% | 64,468.36 | 100.0% | 69,497.14 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 424.66 | 1.2% | 971.16 | 2.4% | 920.42 | 1.2% | 965.94 | 1.5% | 1,158.33 | 1.7% |
| Total Cost Of Sales | 424.66 | 1.2% | 971.16 | 2.4% | 920.42 | 1.2% | 965.94 | 1.5% | 1,158.33 | 1.7% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 8,893.70 | 24.7% | 8,077.75 | 19.6% | 12,632.07 | 16.1% | 11,746.13 | 18.2% | 12,410.63 | 17.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 2,596.16 | 7.1% | 2,512.50 | 6.1% | 9,230.77 | 11.8% | 3,173.09 | 4.9% | 3,000.00 | 4.3% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,596.16 | 3.7% |
| Repairs & Maintenance | 1,275.85 | 3.5% | 1,170.00 | 2.8% | 1,763.15 | 2.2% | 1,456.00 | 2.3% | 1,706.38 | 2.5% |
| Subtotal Payroll | 12,865.71 | 35.3% | 11,760.25 | 28.5% | 23,625.99 | 30.1% | 16,375.22 | 25.4% | 19,713.17 | 28.4% |
| Burden | 8,176.72 | 22.4% | 7,822.39 | 18.9% | 21,330.75 | 27.2% | 10,126.52 | 15.7% | 9,040.76 | 13.0% |
| Total Payroll | 21,042.43 | 57.7% | 19,582.64 | 47.4% | 44,956.74 | 57.3% | 26,501.74 | 41.1% | 28,753.93 | 41.4% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 4,288.51 | 11.8% | 11,493.06 | 27.8% | 7,013.26 | 8.9% | 6,154.32 | 9.5% | 5,791.85 | 8.3% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.1% |
| Admin & General | 1,458.74 | 4.0% | 13.76 | 0.0% | 11,951.38 | 15.2% | 3,365.77 | 5.2% | 1,259.81 | 1.8% |
| Advertising & Sales | 750.00 | 2.1% | 750.00 | 1.8% | 750.00 | 1.0% | 793.56 | 1.2% | 750.00 | 1.1% |
| Franchise Fee | 371.39 | 1.0% | 4,145.92 | 10.0% | 8,210.48 | 10.5% | 3,427.88 | 5.3% | 6,310.63 | 9.1% |
| Repairs & Maintenance | 532.95 | 1.5% | 1,182.30 | 2.9% | 2,255.43 | 2.9% | 1,952.80 | 3.0% | 1,680.00 | 2.4% |
| Heat, Light & Power | 6,664.52 | 18.3% | 2,888.34 | 7.0% | 3,878.91 | 4.9% | 3,482.91 | 5.4% | 3,462.53 | 5.0% |
| Total Undistributed Exp. | 14,066.11 | 38.6% | 20,473.38 | 49.6% | 34,059.46 | 43.4% | 19,177.22 | 29.7% | 19,329.41 | 27.8% |
| Gross Operating Profit | 919.13 | 2.5% | 290.71 | 0.7% | (1,540.73) | -2.0% | 17,823.46 | 27.6% | 20,255.47 | 29.1% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 11,085.13 | 30.4% | 1,249.60 | 3.0% | 10,310.40 | 13.2% | 2,554.59 | 4.0% | 6,632.72 | 9.5% |
| Ins - Building & Contents | 1,726.47 | 4.7% | 1,111.07 | 2.7% | 1,479.00 | 1.9% | 1,292.20 | 2.0% | 1,964.03 | 2.8% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,600.00 | 15.4% | 5,600.00 | 13.6% | 5,480.50 | 7.0% | 5,600.00 | 8.7% | 5,483.33 | 7.9% |
| Total Fixed Expenses | 18,411.60 | 50.5% | 7,960.67 | 19.3% | 17,269.90 | 22.0% | 9,446.79 | 14.7% | 14,080.08 | 20.3% |
| Net Operating Profit | (17,492.47) | -48.0% | (7,669.96) | -18.6% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |

| Item | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | (17,492.47) | -48.0% | (7,669.96) | -18.6% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | (17,492.47) | -48.0% | (7,669.96) | -18.6% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 5,074.00 | 13.9% | 2,800.00 | 6.8% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (22,566.47) | -61.9% | (10,469.96) | -25.3% | (18,810.63) | -24.0% | 8,376.67 | 13.0% | 6,175.39 | 8.9% |

| Item | Super 8 Moline Profit & Loss Statement As of 9/30/2014 | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Current Period** | | **Current Period** | | **Current Period** | | **Current Period** | | **Current Period** | |
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Rooms** | | | | | | | | | | |
| Statistics : | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 17 | | 17 | | 17 | | 17 | | 30 | |
| Room Nights Available | 1,700 | | 1,700 | | 1,870 | | 1,870 | | 3,600 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 1,032 | 60.7% | 1,143 | 67.2% | 915 | 48.9% | 1,498 | 80.1% | 1,631 | 80.0% |
| Corporate | - | 0.0% | - | 0.0% | 83 | 4.4% | - | 0.0% | - | 0.0% |
| Government | - | 0.0% | - | 0.0% | 8 | 0.4% | 88 | 4.7% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | - | 0.0% | - | 0.0% | 325 | 17.4% | - | 0.0% | - | 0.0% |
| Sub Total Transient | 1,032 | 60.7% | 1,143 | 67.2% | 1,331 | 71.2% | 1,586 | 84.8% | 1,631 | 80.0% |
| Group | - | 0.0% | - | 0.0% | 112 | 6.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | 67 | 3.6% | - | 0.0% | - | 0.0% |
| Sub Total Group/Contract | - | 0.0% | - | 0.0% | 179 | 9.6% | - | 0.0% | - | 0.0% |
| Total Rooms Sold | 1,032 | 60.7% | 1,143 | 67.2% | 1,510 | 80.7% | 1,586 | 84.8% | 1,631 | 80.0% |
| Complimentary | 1 | 0.1% | - | 0.0% | - | 0.0% | 8 | 0.4% | 17 | 0.8% |
| Total Rooms Occupied | 1,033 | 60.8% | 1,143 | 67.2% | 1,510 | 80.7% | 1,594 | 85.2% | 1,648 | 80.8% |
| Vacant | 488 | 28.7% | 531 | 31.2% | 277 | 14.8% | 240 | 12.8% | 246 | 12.1% |
| Out Of Order | 179 | 10.5% | 26 | 1.5% | 83 | 4.4% | 36 | 1.9% | 146 | 7.2% |
| Total Rooms Available | 1,700 | 100.0% | 1,700 | 100.0% | 1,870 | 100.0% | 1,870 | 100.0% | 2,040 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 36,869.86 | $35.73 | 40,879.06 | $35.78 | 49,846.94 | $54.48 | 64,353.62 | $42.96 | 68,606.87 | $42.06 |
| Corporate | 0.00 | $0.00 | 0.00 | $0.00 | 3,844.84 | $43.91 | 0.00 | $0.00 | 0.00 | $0.00 |
| Government | 0.00 | $0.00 | 0.00 | $0.00 | 412.00 | $51.50 | 0.00 | $0.00 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 0.00 | $0.00 | 0.00 | $0.00 | 18,542.36 | $57.05 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Transient | 36,869.86 | $35.73 | 40,879.06 | $35.76 | 72,446.14 | $54.43 | 64,353.62 | $40.58 | 68,606.87 | $42.06 |
| Group | 0.00 | $0.00 | 0.00 | $0.00 | 7,033.00 | $62.79 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 2,914.74 | $43.50 | 0.00 | $0.00 | 0.00 | $0.00 |
| Sub Total Group | 0.00 | $0.00 | 0.00 | $0.00 | 9,947.74 | $55.57 | 0.00 | $0.00 | 0.00 | $0.00 |
| Adjustments | (496.23) | -1.4% | 0.00 | 0.0% | (4,468.25) | -5.7% | (329.19) | -0.5% | 0.00 | 0.0% |
| Total Rooms Revenue | 36,373.63 | $35.25 | 40,879.06 | $35.76 | 77,925.63 | $51.61 | 64,024.43 | $40.37 | 68,606.87 | $42.06 |

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms** | | | | | | | | | | |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 17 | | 17 | | 17 | | 17 | | 30 | |
| Room Nights Available | 1,700 | | 1,700 | | 1,870 | | 1,870 | | 3,600 | |
| Room Nights Sold | 1,032 | | 1,143 | | 1,510 | | 1,586 | | 1,631 | |
| Occupancy % | 60.7% | | 67.2% | | 80.7% | | 84.8% | | 45.3% | |
| Average Daily Rate | $35.25 | | $35.76 | | $51.61 | | $40.37 | | $42.06 | |
| Rev Par | $21.40 | | $24.05 | | $41.67 | | $34.24 | | $19.06 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 36,373.63 | 100.0% | 40,879.06 | 100.0% | 77,925.63 | 100.0% | 64,024.43 | 100.0% | 68,606.87 | 100.0% |
| **Total Room Sales** | 36,373.63 | 100.0% | 40,879.06 | 100.0% | 77,925.63 | 100.0% | 64,024.43 | 100.0% | 68,606.87 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 8,993.70 | 24.7% | 8,077.75 | 19.8% | 12,632.07 | 16.2% | 11,746.13 | 18.3% | 12,410.63 | 18.1% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 980.36 | 2.7% | 741.11 | 1.8% | 1,631.53 | 2.1% | 1,171.13 | 1.8% | 1,220.55 | 1.8% |
| Workers Compensation | 632.23 | 1.7% | 303.61 | 0.7% | 936.45 | 1.2% | 746.90 | 1.2% | 522.76 | 0.8% |
| Holiday/Sick/Vacation Pay | 368.00 | 1.0% | 527.28 | 1.3% | 1,706.16 | 2.2% | 1,924.88 | 3.0% | 625.36 | 0.9% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 10,974.34 | 30.2% | 9,649.75 | 23.6% | 16,906.21 | 21.7% | 15,589.04 | 24.3% | 14,779.30 | 21.5% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 1,325.14 | 3.6% | 784.77 | 1.9% | 1,774.30 | 2.3% | 1,447.38 | 2.3% | 1,945.58 | 2.8% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 426.38 | 0.0% | 443.90 | 0.6% | 157.56 | 0.2% | 613.35 | 0.9% |
| Coffee In-Room Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 55.98 | 0.1% | 0.00 | 0.0% |
| Commission - Travel Agent | 427.81 | 1.2% | 6,504.72 | 15.9% | 1,381.05 | 1.8% | 1,294.25 | 2.0% | 751.38 | 1.1% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 12.97 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 2,151.30 | 5.9% | 2,151.30 | 5.2% | 189.20 | 0.2% | 2,202.06 | 3.4% | 0.00 | 0.0% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 406.30 | 0.5% | 463.00 | 0.7% | 392.72 | 0.7% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 384.28 | 1.1% | 0.00 | 0.0% | 0.00 | 0.0% | 296.90 | 0.5% | 127.28 | 0.2% |
| Linen | 542.49 | 0.0% | 74.71 | 0.2% | 104.21 | 0.1% | 0.00 | 0.0% | 255.00 | 0.4% |
| Miscellaneous | 0.00 | 0.0% | 542.49 | 1.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 236.29 | 0.4% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Rooms Promo | 0.00 | 0.0% | 0.00 | 0.0% | 128.92 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tv / Cable | 0.00 | 0.0% | 0.00 | 0.0% | 2,592.41 | 3.3% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 1,008.69 | 2.5% | 0.00 | 0.0% | 0.00 | 0.0% | 1,706.54 | 2.5% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 4,288.51 | 11.8% | 11,493.06 | 28.1% | 7,013.26 | 9.0% | 6,154.32 | 9.6% | 5,791.85 | 8.4% |
| **Departmental Profit/(Loss)** | 21,110.78 | 58.0% | 19,736.25 | 48.3% | 54,006.16 | 69.3% | 42,281.07 | 66.0% | 48,035.72 | 70.0% |

Column group headers (as printed above each Actual / % pair):

- Super 8 Moline — Profit & Loss Statement — As of 9/30/2014 — Rooms — Current Period
- Howard Johnson Cedar Rapids — Profit & Loss Statement — As of 9/30/2014 — Rooms — Current Period
- Days Inn Bridgeview — Profit & Loss Statement — As of 9/30/2014 — Rooms — Current Period
- Days Inn Schaumburg — Profit & Loss Statement — As of 9/30/2014 — Rooms — Current Period
- Super 8 Prospect Park — Profit & Loss Statement — As of 9/30/2014 — Rooms — Current Period

| Item | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR | Actual | CPOR |
| Rooms Occupied | 1,033 | | 1,143 | | 1,510 | | 1,594 | | 1,648 | |
| Total Room Revenue | 36,374 | $35.21 | 40,879 | $35.76 | 77,926 | $51.61 | 64,024 | $40.17 | 68,607 | $41.63 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 8,993.70 | $8.71 | 8,077.75 | $7.07 | 12,632.07 | $8.37 | 11,746.13 | $7.37 | 12,410.63 | $7.53 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 368.00 | $0.36 | 527.28 | $0.46 | 1,706.16 | $1.13 | 1,924.88 | $1.21 | 625.36 | $0.38 |
| P/R Taxes & Related | 1,612.64 | $1.56 | 1,044.72 | $0.91 | 2,567.98 | $1.70 | 1,918.03 | $1.20 | 1,743.31 | $1.06 |
| Total Payroll | 10,974.34 | $10.62 | 9,649.75 | $8.44 | 16,906.21 | $11.20 | 15,589.04 | $9.78 | 14,779.30 | $8.97 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 1,325.14 | $1.28 | 784.77 | $0.69 | 1,774.30 | $1.18 | 1,447.38 | $0.91 | 1,945.58 | $1.18 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 0.00 | $0.00 | 426.38 | $0.37 | 443.90 | $0.29 | 157.56 | $0.10 | 613.35 | $0.37 |
| Coffee In-Room Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 55.98 | $0.04 | 0.00 | $0.00 |
| Commission - Travel Agent | 427.81 | $0.41 | 6,504.72 | $5.69 | 1,381.05 | $0.91 | 1,294.25 | $0.81 | 751.38 | $0.46 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 12.97 | $0.01 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 2,151.30 | $2.08 | 2,151.30 | $1.88 | 169.20 | $0.11 | 2,202.06 | $1.38 | 0.00 | $0.00 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 466.30 | $0.27 | 0.00 | $0.00 | 392.72 | $0.24 |
| Laundry Expense | 384.28 | $0.37 | 74.71 | $0.07 | 0.00 | $0.00 | 463.90 | $0.29 | 127.28 | $0.08 |
| Linen | 0.00 | $0.00 | 542.49 | $0.47 | 0.00 | $0.00 | 296.90 | $0.19 | 255.00 | $0.15 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 104.21 | $0.07 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 236.29 | $0.15 | 0.00 | $0.00 |
| Printing & Stationary | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Rooms Promo | 0.00 | $0.00 | 0.00 | $0.00 | 128.92 | $0.09 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 0.00 | $0.00 | 1,008.69 | $0.88 | 2,592.41 | $1.72 | 0.00 | $0.00 | 1,706.54 | $1.04 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Total Operating Expense | 4,288.51 | $4.15 | 11,493.06 | $10.06 | 7,013.26 | $4.64 | 6,154.32 | $3.86 | 5,791.85 | $3.51 |
| Total Room Cost | 15,262.85 | $14.78 | 21,142.81 | $18.50 | 23,919.47 | $15.84 | 21,743.36 | $13.64 | 20,571.15 | $12.48 |
| Rooms Profit | 21,110.78 | $20.44 | 19,736.25 | $17.27 | 54,006.16 | $35.77 | 42,281.07 | $26.53 | 48,035.72 | $29.15 |

| Food and Beverage | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (74.51) | 0.0% |

**Profit & Loss Statement — As of 9/30/2014 — Telephone — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | (4.19) | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 0.00 | 0.0% | (4.19) | 100.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 0.00 | 0.0% | 0.00 | 0.0% | 25.00 | -596.7% | 0.00 | 0.0% | 110.58 | 0.0% |
| Long Distance Cost | 58.27 | 0.0% | 203.51 | 0.0% | 29.17 | -696.2% | 159.48 | 0.0% | 0.00 | 0.0% |
| Tele Equip Maintenance | 347.49 | 0.0% | 321.30 | 0.0% | 352.35 | -8409.3% | 322.83 | 0.0% | 959.85 | 0.0% |
| Tele High-Speed Maint/Svc | 18.90 | 0.0% | 446.35 | 0.0% | 513.90 | -12264.9% | 483.63 | 0.0% | 87.90 | 0.0% |
| **Total Expenses** | 424.66 | 0.0% | 971.16 | 0.0% | 920.42 | -21967.1% | 965.94 | 0.0% | 1,158.33 | 0.0% |
| **Department Profit Or (Loss)** | (424.66) | 0.0% | (971.16) | 0.0% | (924.61) | 22067.1% | (965.94) | 0.0% | (1,158.33) | 0.0% |

**Profit & Loss Statement — As of 9/30/2014 — Other Revenue — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Cots/Ref/Pet Fees | 78.70 | 0.2% | 172.90 | 0.4% | 50.00 | 0.1% | 90.00 | 0.1% | 135.06 | 0.2% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 10.43 | 0.0% | 0.00 | 0.0% | 1.75 | 0.0% | 6.41 | 0.0% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 538.52 | 0.8% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 210.28 | 0.3% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 255.50 | 0.6% | 274.45 | 0.6% | 352.18 | 0.5% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 150.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.2% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 78.70 | 0.2% | 438.83 | 1.1% | 474.45 | 0.6% | 443.93 | 0.7% | 890.27 | 1.3% |

| Admin & General Item | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 2,596.16 | 7.1% | 2,512.50 | 6.1% | 9,230.77 | 11.8% | 3,173.09 | 4.9% | 3,000.00 | 4.3% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 703.40 | 1.9% | 626.71 | 1.5% | 1,452.83 | 1.9% | 732.73 | 1.1% | 749.47 | 1.1% |
| Workers Compensation | 182.52 | 0.5% | 282.36 | 0.7% | 123.99 | 0.2% | 201.77 | 0.3% | 327.16 | 0.5% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | (47.42) | -0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 5,000.00 | 13.7% | 5,000.00 | 12.1% | 15,000.00 | 19.1% | 5,000.00 | 7.8% | 5,000.00 | 7.2% |
| **Total Payroll Expenses** | 8,482.08 | 23.3% | 8,421.57 | 20.4% | 25,760.17 | 32.9% | 9,107.59 | 14.1% | 9,078.63 | 13.1% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 300.00 | 0.8% | 300.00 | 0.7% | 283.22 | 0.4% | 300.00 | 0.5% | 283.33 | 0.4% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 1,388.34 | 3.8% | 44.11 | 0.1% | 11,065.48 | 14.1% | 162.76 | 0.3% | 0.00 | 0.0% |
| Bank Charges | 1.56 | 0.0% | 7.34 | 0.0% | 9.90 | 0.0% | 0.00 | 0.0% | 11.40 | 0.0% |
| Cash Over Or Short | (2,397.06) | -6.6% | (462.79) | -1.1% | (2,781.73) | -3.5% | 322.65 | 0.5% | (69.40) | -0.1% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 889.68 | 2.4% | (607.95) | -1.5% | 2,279.01 | 2.9% | 1,743.41 | 2.7% | 42.95 | 0.1% |
| Corporate Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 37.50 | 0.1% | 0.00 | 0.0% |
| Data Processing | 112.70 | 0.3% | 101.10 | 0.2% | 116.92 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 99.75 | 0.2% | 109.20 | 0.2% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 57.67 | 0.1% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 35.00 | 0.1% | 35.00 | 0.1% | 35.00 | 0.0% | 35.00 | 0.1% | 0.00 | 0.0% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 588.90 | 1.6% | 540.00 | 1.3% | 588.90 | 0.8% | 588.90 | 0.9% | 540.00 | 0.8% |
| Licenses & Permits | 430.00 | 1.2% | 0.00 | 0.0% | 122.40 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 84.61 | 0.1% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 109.62 | 0.3% | 56.95 | 0.1% | 127.99 | 0.2% | 75.80 | 0.1% | 92.61 | 0.1% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Taxes - Other | 0.00 | 0.0% | 0.00 | 0.0% | (570.73) | -0.7% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 0.00 | 0.0% | 0.00 | 0.0% | 675.02 | 0.9% | 0.00 | 0.0% | 107.44 | 0.2% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 1,458.74 | 4.0% | 13.76 | 0.0% | 11,951.38 | 15.2% | 3,365.77 | 5.2% | 1,259.81 | 1.8% |
| | | | | | | | | | | |
| **Total A & G Expenses** | 9,940.82 | 27.3% | 8,435.33 | 20.4% | 37,711.55 | 48.1% | 12,473.36 | 19.3% | 10,336.44 | 14.9% |

| Advertising & Sales | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,596.16 | 3.7% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 252.56 | 0.4% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 106.17 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,954.89 | 4.3% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 2.1% | 750.00 | 1.8% | 750.00 | 1.0% | 750.00 | 1.2% | 750.00 | 1.1% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 43.56 | 0.1% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 750.00 | 2.1% | 750.00 | 1.8% | 750.00 | 1.0% | 793.56 | 1.2% | 750.00 | 1.2% |
| **Total A & S Expenses** | 750.00 | 2.1% | 750.00 | 1.8% | 750.00 | 1.0% | 793.56 | 1.2% | 3,704.89 | 5.3% |

| Franchise Fees Item | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees: | | | | | | | | | | |
| Franchise Fees | (3,302.36) | -9.1% | 1,635.16 | 4.0% | 3,890.28 | 5.0% | 3,709.41 | 5.8% | 3,500.72 | 5.1% |
| Marketing Fees | 3,079.83 | 8.5% | 817.58 | 2.0% | 1,948.14 | 2.5% | (390.12) | -0.6% | 1,071.65 | 1.6% |
| Reservation Fees | (260.35) | -0.7% | 1,021.98 | 2.5% | 1,460.62 | 1.9% | (188.79) | -0.3% | 1,571.76 | 2.3% |
| Frequent Guest Programs | 1,061.27 | 2.9% | 500.00 | 1.2% | 674.63 | 0.9% | 1,314.54 | 2.1% | 166.50 | 0.2% |
| Software Support | 318.00 | 0.9% | 171.20 | 0.4% | 0.00 | 0.0% | 172.60 | 0.3% | 0.00 | 0.0% |
| PPU Inter-Net | 0.00 | 0.0% | 0.00 | 0.0% | 113.40 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | (525.00) | -1.4% | 0.00 | 0.0% | 97.41 | 0.1% | (1,189.98) | -1.9% | 0.00 | 0.0% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 371.39 | 1.0% | 4,145.92 | 10.1% | 8,210.48 | 10.5% | 3,427.66 | 5.4% | 6,310.63 | 9.2% |
| CPOR | $0.36 | | $3.63 | | $5.44 | | $2.16 | | $3.87 | |

| Repairs & Maintenance | Super 8 Moline Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Howard Johnson Cedar Rapids Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Days Inn Bridgeview Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Days Inn Schaumburg Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Super 8 Prospect Park Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 1,275.85 | 3.5% | 1,170.00 | 2.8% | 1,763.15 | 2.2% | 1,456.00 | 2.2% | 1,706.38 | 2.5% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 140.46 | 0.4% | 105.34 | 0.3% | 239.61 | 0.3% | 144.53 | 0.3% | 166.95 | 0.2% |
| Workers Compensation | 89.70 | 0.2% | 43.98 | 0.1% | 71.76 | 0.1% | 92.58 | 0.1% | 69.78 | 0.1% |
| Holiday/Sick/Vacation Pay | 80.00 | 0.2% | 192.00 | 0.5% | 215.84 | 0.3% | 112.00 | 0.3% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 1,586.01 | 4.4% | 1,511.32 | 3.7% | 2,290.36 | 2.9% | 1,805.11 | 2.9% | 1,943.11 | 2.8% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 418.10 | 0.6% | 0.00 | 0.0% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 72.06 | 0.2% | 1,537.09 | 2.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Elevators | 0.00 | 0.0% | 0.00 | 0.0% | 182.00 | 0.2% | 0.00 | 0.0% | 182.00 | 0.3% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 520.00 | 1.4% | 155.15 | 0.4% | 220.00 | 0.3% | 145.00 | 0.2% | 1,120.00 | 1.6% |
| Fire Alarms/Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 75.60 | 0.1% | 989.70 | 1.5% | 0.00 | 0.0% |
| Floors & Furniture | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 12.95 | 0.0% | 0.00 | 0.0% | 103.74 | 0.1% | 400.00 | 0.6% | 266.41 | 0.4% |
| Grounds & Landscaping | 0.00 | 0.0% | 518.95 | 1.3% | 137.00 | 0.2% | 0.00 | 0.0% | 10.00 | 0.0% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 190.04 | 0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 12.94 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 32.12 | 0.0% |
| Plumbing & Heating | 0.00 | 0.0% | 246.10 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 56.61 | 0.1% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| | | | | | | | | | | |
| Total Operating Expenses | 532.95 | 1.5% | 1,182.30 | 2.9% | 2,255.43 | 2.9% | 1,952.80 | 3.0% | 1,680.08 | 2.4% |
| | | | | | | | | | | |
| Total R & M Expenses | 2,118.96 | 5.8% | 2,693.62 | 6.5% | 4,545.79 | 5.8% | 3,757.91 | 5.8% | 3,623.19 | 5.2% |

**Utilities — Profit & Loss Statement — As of 9/30/2014 — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 0.00 | 0.0% | 17.31 | 0.0% | 0.00 | 0.0% | (0.62) | 0.0% |
| Electricity | 3,721.56 | 10.2% | 1,843.20 | 4.5% | 1,544.87 | 2.0% | 1,060.00 | 1.6% | 809.06 | 1.2% |
| Gas / Propane | 1,051.24 | 2.9% | 246.13 | 0.6% | 280.25 | 0.4% | 691.29 | 1.1% | 406.50 | 0.6% |
| Water & Sewer | 1,891.72 | 5.2% | 593.74 | 1.4% | 1,831.48 | 2.3% | 1,416.95 | 2.2% | 1,866.63 | 2.7% |
| Waste Removal | 0.00 | 0.0% | 205.27 | 0.5% | 205.00 | 0.3% | 314.67 | 0.5% | 380.98 | 0.5% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 6,664.52 | 18.3% | 2,888.34 | 7.0% | 3,878.91 | 4.9% | 3,482.91 | 5.4% | 3,462.53 | 5.0% |

**Fixed Expenses — Profit & Loss Statement — As of 9/30/2014 — Current Period**

| Item | Super 8 Moline Actual | % | Howard Johnson Cedar Rapids Actual | % | Days Inn Bridgeview Actual | % | Days Inn Schaumburg Actual | % | Super 8 Prospect Park Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 11,085.13 | 30.4% | 1,249.80 | 3.0% | 10,310.40 | 13.2% | 2,554.59 | 4.0% | 6,632.72 | 9.5% |
| Insurance - Bldg/Contents | 1,726.47 | 4.7% | 1,111.07 | 2.7% | 1,479.00 | 1.9% | 1,292.20 | 2.0% | 1,964.03 | 2.8% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,600.00 | 15.4% | 5,600.00 | 13.6% | 5,480.50 | 7.0% | 5,600.00 | 8.7% | 5,483.33 | 7.9% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 5,074.00 | 13.9% | 2,800.00 | 6.8% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 23,485.60 | 64.4% | 10,760.67 | 26.0% | 17,269.90 | 22.0% | 9,446.79 | 14.7% | 14,080.08 | 20.3% |

| Item | Citizens Bank Portfolio Actual | % | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | | | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days in Period | | | 17 | | 17 | | 17 | | 30 | | 30 | |
| Total Rooms Available | | | 1,938 | | 1,955 | | 1,819 | | 2,910 | | 2,760 | |
| Occupied Rooms | | | 1,403 | | 1,644 | | 1,009 | | 692 | | 842 | |
| Occupancy % | | | 72.4% | | 84.1% | | 55.5% | | 23.8% | | 30.5% | |
| Average Daily Rate | | | 39.13 | | 55.50 | | 42.54 | | 58.27 | | 45.29 | |
| REVPAR | | | 28.33 | | 46.67 | | 23.60 | | 13.86 | | 13.82 | |
| NOI Per Occupied Room | | | 1.15 | | 8.00 | | (17.72) | | (37.23) | | (27.55) | |
| NOI Per Available Room | | | 0.83 | | 6.72 | | (9.83) | | (8.85) | | (8.41) | |
| P/R Per Occupied Room | | | 15.55 | | 21.79 | | 20.25 | | 36.24 | | 27.96 | |
| P/R Per Available Room | | | 11.26 | | 18.32 | | 11.23 | | 8.62 | | 8.53 | |
| Undistrib. Per Occupied Room | | | 12.77 | | 19.86 | | 26.10 | | 46.59 | | 33.01 | |
| Undistrib. Per Available Room | | | 9.24 | | 16.70 | | 14.48 | | 11.08 | | 10.07 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | | | 54,904.84 | 99.1% | 91,245.83 | 99.1% | 42,908.74 | 99.1% | 40,326.22 | 99.4% | 38,131.45 | 99.7% |
| Food | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | | | 0.00 | 0.0% | 80.93 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | (8.73) | 0.0% |
| Other | | | 488.74 | 0.9% | 715.15 | 0.8% | 399.23 | 0.9% | 250.56 | 0.6% | 133.80 | 0.3% |
| Total Revenue | | | 55,393.58 | 100.0% | 92,041.91 | 100.0% | 43,325.97 | 100.0% | 40,576.78 | 100.0% | 38,258.52 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | | | 18,038.60 | 32.6% | 42,268.19 | 45.9% | 17,312.04 | 40.0% | 19,575.52 | 48.2% | 19,966.72 | 52.2% |
| Food & Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | | | 2,546.19 | 4.6% | 153.00 | 0.2% | 0.00 | 0.0% | 1,171.53 | 2.9% | 1,458.22 | 3.8% |
| Total Departmental Expenses | | | 20,584.79 | 37.2% | 42,421.19 | 46.1% | 17,312.04 | 40.0% | 20,747.05 | 51.1% | 21,424.94 | 56.0% |
| Gross Contribution | | | 34,808.79 | 62.8% | 49,620.72 | 53.9% | 26,013.93 | 60.0% | 19,829.73 | 48.9% | 16,833.58 | 44.0% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | | | 10,241.37 | 18.5% | 13,391.31 | 14.5% | 13,576.95 | 31.3% | 28,469.06 | 70.2% | 11,499.81 | 30.1% |
| Advertising & Sales | | | 750.00 | 1.4% | 750.00 | 0.8% | 1,125.00 | 2.6% | 1,136.00 | 2.8% | 1,136.00 | 3.0% |
| Franchise Expense | | | 3,824.92 | 6.9% | 5,201.58 | 5.7% | 8,664.17 | 20.0% | (782.12) | -1.9% | 10,286.93 | 26.9% |
| Repairs & Maintenance | | | 4,684.73 | 8.5% | 2,889.54 | 3.1% | 1,352.73 | 3.1% | 5,694.74 | 14.0% | 3,525.51 | 9.2% |
| Utilities | | | 2,187.99 | 3.9% | 3,981.71 | 4.3% | 4,737.09 | 10.9% | 3,223.24 | 7.9% | 4,920.36 | 12.9% |
| Total General & Unapplied Exp | | | 21,689.01 | 39.2% | 26,214.14 | 28.5% | 29,455.94 | 68.0% | 37,740.92 | 93.0% | 31,368.61 | 82.0% |
| Gross Operating Profit | | | 13,119.78 | 23.7% | 23,406.58 | 25.4% | (3,442.01) | -7.9% | (17,911.19) | -44.1% | (14,535.03) | -38.0% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | | | 2,869.09 | 5.2% | 2,911.73 | 3.2% | 7,746.00 | 17.9% | 0.00 | 0.0% | 2,006.51 | 5.2% |
| Insurance | | | 3,159.93 | 5.7% | 1,748.36 | 1.9% | 1,096.42 | 2.5% | 2,248.79 | 5.5% | 1,173.09 | 3.1% |
| Management Fees | | | 5,483.39 | 9.9% | 5,600.00 | 6.1% | 5,600.00 | 12.9% | 5,600.00 | 13.8% | 5,483.33 | 14.3% |
| Total Other Operating Expenses | | | 11,512.41 | 20.8% | 10,260.09 | 11.1% | 14,442.42 | 33.3% | 7,848.79 | 19.3% | 8,662.93 | 22.6% |
| Net Operating Income | | | 1,607.37 | 2.9% | 13,146.49 | 14.3% | (17,884.43) | -41.3% | (25,760.98) | -63.5% | (23,197.96) | -60.6% |
| Other Expenses | | | 1,160.00 | 2.1% | 0.00 | 0.0% | 3,105.80 | 7.2% | 0.00 | 0.0% | 1,274.38 | 3.3% |
| Profit Or (Loss) | | | 447.37 | 0.8% | 13,146.49 | 14.3% | (20,990.23) | -48.4% | (25,760.98) | -63.5% | (24,472.34) | -64.0% |

**Citizens Bank Portfolio — Profit & Loss Statement — SEPTEMBER 2014**

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 17 | | 17 | | 17 | | 30 | | 30 | |
| Room Nights Available | 1,938 | | 1,955 | | 1,819 | | 2,910 | | 2,760 | |
| Room Nights Sold | 1,403 | | 1,644 | | 1,009 | | 692 | | 842 | |
| Occupancy % | 72.4% | | 84.1% | | 55.5% | | 23.8% | | 30.5% | |
| Average Daily Rate | $39.13 | | $55.50 | | $42.54 | | $58.27 | | $45.29 | |
| Rev Par | $28.33 | | $46.67 | | $23.60 | | $13.86 | | $13.82 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 54,904.84 | 99.1% | 91,245.83 | 99.1% | 42,926.74 | 99.1% | 40,326.22 | 99.4% | 38,131.45 | 99.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 80.93 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | (6.73) | 0.0% |
| Other | 488.74 | 0.9% | 715.15 | 0.8% | 399.23 | 0.9% | 250.56 | 0.6% | 133.80 | 0.3% |
| Total Revenue | 55,393.58 | 100.0% | 92,041.91 | 100.0% | 43,325.97 | 100.0% | 40,576.78 | 100.0% | 38,258.52 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 2,546.19 | 4.6% | 153.00 | 0.2% | 0.00 | 0.0% | 1,171.53 | 2.9% | 1,458.22 | 3.8% |
| Total Cost Of Sales | 2,546.19 | 4.6% | 153.00 | 0.2% | 0.00 | 0.0% | 1,171.53 | 2.9% | 1,458.22 | 3.8% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 9,544.11 | 17.2% | 19,914.97 | 21.6% | 8,507.50 | 19.6% | 11,108.32 | 27.4% | 10,277.60 | 26.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 7,480.78 | 13.5% | 2,884.62 | 3.1% | 3,173.07 | 7.3% | 8,279.45 | 20.4% | 3,243.75 | 8.5% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 1,139.34 | 2.1% | 1,826.01 | 2.0% | 750.89 | 1.7% | 2,092.47 | 5.2% | 1,939.67 | 5.1% |
| Subtotal Payroll | 18,164.23 | 32.8% | 24,625.60 | 26.8% | 12,431.46 | 28.7% | 21,480.24 | 52.9% | 15,461.02 | 40.4% |
| Burden | 3,649.78 | 6.6% | 11,199.67 | 12.2% | 7,996.90 | 18.5% | 3,596.13 | 8.9% | 8,078.64 | 21.1% |
| Total Payroll | 21,814.01 | 39.4% | 35,825.27 | 38.9% | 20,428.36 | 47.2% | 25,076.37 | 61.8% | 23,539.66 | 61.5% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 6,066.23 | 11.0% | 17,311.23 | 18.8% | 6,811.69 | 15.7% | 6,338.08 | 15.6% | 7,806.47 | 20.4% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 1,955.91 | 3.5% | 4,700.54 | 5.1% | 4,571.24 | 10.6% | 19,049.93 | 46.9% | 2,442.11 | 6.4% |
| Advertising & Sales | 750.00 | 1.4% | 750.00 | 0.8% | 1,125.00 | 2.6% | 1,136.00 | 2.8% | 1,136.00 | 3.0% |
| Franchise Fee | 3,824.92 | 6.9% | 5,201.58 | 5.7% | 8,664.17 | 20.0% | (782.12) | -1.9% | 10,286.93 | 26.9% |
| Repairs & Maintenance | 3,128.50 | 5.6% | 712.00 | 0.8% | 430.43 | 1.0% | 3,274.94 | 8.1% | 1,203.80 | 3.1% |
| Heat, Light & Power | 2,187.99 | 3.9% | 3,981.71 | 4.3% | 4,737.09 | 10.9% | 3,223.24 | 7.9% | 4,920.36 | 12.9% |
| Total Undistributed Exp. | 17,913.60 | 32.3% | 32,657.06 | 35.5% | 26,339.62 | 60.8% | 32,240.07 | 79.5% | 27,795.67 | 72.7% |
| **Gross Operating Profit** | 13,119.78 | 23.7% | 23,406.58 | 25.4% | (3,442.01) | -7.9% | (17,911.19) | -44.1% | (14,535.03) | -38.0% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/Taxes | 2,869.00 | 5.2% | 2,911.73 | 3.2% | 7,746.00 | 17.9% | 0.00 | 0.0% | 2,006.61 | 5.2% |
| Ins. - Building & Contents | 3,159.93 | 5.7% | 1,748.36 | 1.9% | 1,096.42 | 2.5% | 2,249.79 | 5.5% | 1,173.09 | 3.1% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,483.39 | 9.9% | 5,600.00 | 6.1% | 5,600.00 | 12.9% | 5,600.00 | 13.8% | 5,483.33 | 14.3% |
| Total Fixed Expenses | 11,512.41 | 20.8% | 10,260.09 | 11.1% | 14,442.42 | 33.3% | 7,849.79 | 19.3% | 8,662.03 | 22.6% |
| **Net Operating Profit** | 1,607.37 | 2.9% | 13,146.49 | 14.3% | (17,884.43) | -41.3% | (25,760.98) | -63.5% | (23,197.96) | -60.6% |

| Item | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | 1,607.37 | 2.9% | 13,146.49 | 14.3% | (17,884.43) | -41.3% | (25,760.98) | -63.5% | (23,197.96) | -60.6% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Distr/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | 1,607.37 | 2.9% | 13,146.49 | 14.3% | (17,884.43) | -41.3% | (25,760.98) | -63.5% | (23,197.96) | -60.6% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 1,160.00 | 2.1% | 0.00 | 0.0% | 3,105.80 | 7.2% | 0.00 | 0.0% | 1,274.38 | 3.3% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | 447.37 | 0.8% | 13,146.49 | 14.3% | (20,990.23) | -48.4% | (25,760.98) | -63.5% | (24,472.34) | -64.0% |

| Rooms | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Actual | % | Travelodge O'Haro Profit & Loss Statement As of 9/30/2014 Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Actual | % | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Actual | % | Baymont Madison Profit & Loss Statement As of 9/30/2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Current Period | | Current Period | | Current Period | | Current Period | | Current Period | |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 17 | | 17 | | 17 | | 30 | | 30 | |
| Room Nights Available | 1,938 | | 1,955 | | 1,819 | | 2,910 | | 2,760 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 270 | 13.9% | 1,409 | 72.1% | 101 | 5.6% | 692 | 42.0% | 126 | 8.1% |
| Corporate | 4 | 0.2% | - | 0.0% | - | 0.0% | - | 0.0% | 304 | 19.4% |
| Government | 286 | 14.8% | 10 | 0.5% | - | 0.0% | - | 0.0% | 13 | 0.8% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 843 | 43.5% | 225 | 11.5% | 908 | 49.9% | - | 0.0% | 367 | 23.5% |
| Sub Total Transient | 1,403 | 72.4% | 1,644 | 84.1% | 1,009 | 55.5% | 692 | 42.0% | 810 | 51.8% |
| Group | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 32 | 2.0% |
| Sub Total Group/Contract | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 32 | 2.0% |
| Total Rooms Sold | 1,403 | 72.4% | 1,644 | 84.1% | 1,009 | 55.5% | 692 | 42.0% | 842 | 53.8% |
| Complimentary | 36 | 1.9% | 13 | 0.7% | 19 | 1.0% | 84 | 5.1% | 1 | 0.1% |
| Total Rooms Occupied | 1,439 | 74.3% | 1,657 | 84.8% | 1,028 | 56.5% | 776 | 47.1% | 843 | 53.9% |
| Vacant | 229 | 11.8% | 271 | 13.9% | 415 | 22.8% | 713 | 43.2% | 673 | 43.0% |
| Out Of Order | 270 | 13.9% | 27 | 1.4% | 376 | 20.7% | 160 | 9.7% | 48 | 3.1% |
| Total Rooms Available | 1,938 | 100.0% | 1,955 | 100.0% | 1,819 | 100.0% | 1,649 | 100.0% | 1,564 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 14,044.30 | $52.02 | 58,001.73 | $41.17 | 1,734.52 | $17.17 | 40,326.22 | $58.27 | 7,300.47 | $57.94 |
| Corporate | 184.00 | $41.00 | 17,246.26 | $0.00 | 2,081.58 | $0.00 | 0.00 | $0.00 | 18,052.97 | $59.38 |
| Government | 11,019.09 | $38.53 | 516.00 | $51.60 | 0.00 | $0.00 | 0.00 | $0.00 | 723.20 | $55.63 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 29,677.45 | $35.20 | 15,481.84 | $68.81 | 39,110.64 | $43.07 | 0.00 | $0.00 | 8,114.51 | $22.11 |
| Sub Total Transient | 54,904.84 | $39.13 | 91,245.83 | $55.50 | 42,926.74 | $42.54 | 40,326.22 | $58.27 | 34,191.15 | $42.21 |
| Group | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 3,940.30 | $123.13 |
| Sub Total Group | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 3,940.30 | $123.13 |
| Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Rooms Revenue | 54,904.84 | $39.13 | 91,245.83 | $55.50 | 42,926.74 | $42.54 | 40,326.22 | $58.27 | 38,131.45 | $45.29 |

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms** | Profit & Loss Statement As of 9/30/2014 Current Period | | Profit & Loss Statement As of 9/30/2014 Current Period | | Profit & Loss Statement As of 9/30/2014 Current Period | | Profit & Loss Statement As of 9/30/2014 Current Period | | Profit & Loss Statement As of 9/30/2014 Current Period | |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 17 | | 17 | | 17 | | 30 | | 30 | |
| Room Nights Available | 1,938 | | 1,955 | | 1,819 | | 2,910 | | 2,760 | |
| Room Nights Sold | 1,403 | | 1,644 | | 1,009 | | 692 | | 842 | |
| Occupancy % | 72.4% | | 84.1% | | 55.5% | | 23.8% | | 30.5% | |
| Average Daily Rate | $39.13 | | $55.50 | | $42.54 | | $58.27 | | $45.29 | |
| Rev Par | $28.33 | | $46.67 | | $23.60 | | $13.86 | | $13.82 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 54,904.84 | 100.0% | 91,245.83 | 100.0% | 42,926.74 | 100.0% | 40,326.22 | 100.0% | 38,131.45 | 100.0% |
| **Total Room Sales** | 54,904.84 | 100.0% | 91,245.83 | 100.0% | 42,926.74 | 100.0% | 40,326.22 | 100.0% | 38,131.45 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 9,544.11 | 17.4% | 19,914.97 | 21.8% | 8,507.50 | 19.8% | 11,108.32 | 27.5% | 10,106.00 | 26.5% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 171.60 | 0.5% |
| Payroll Taxes | 975.79 | 1.8% | 1,809.09 | 2.0% | 801.63 | 1.9% | 1,052.91 | 2.6% | 997.44 | 2.6% |
| Workers Compensation | 637.45 | 1.2% | 1,299.78 | 1.4% | 383.62 | 0.9% | 785.39 | 1.9% | 328.97 | 0.9% |
| Holiday/Stick/Vacation Pay | 814.97 | 1.5% | 1,933.12 | 2.1% | 807.60 | 1.9% | 290.82 | 0.7% | 556.24 | 1.5% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 11,972.32 | 21.8% | 24,956.96 | 27.4% | 10,500.35 | 24.5% | 13,237.44 | 32.8% | 12,160.25 | 31.9% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 1,955.28 | 3.6% | 4,060.32 | 4.4% | 1,544.97 | 3.6% | 1,929.47 | 4.8% | 1,615.09 | 4.2% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 357.38 | 0.7% | 0.00 | 0.0% | 691.08 | 1.6% | 99.92 | 0.2% | 188.80 | 0.5% |
| Coffee In-Room Supplies | 59.38 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 222.38 | 0.6% |
| Commision - Travel Agent | 170.52 | 0.3% | 4,224.04 | 4.6% | 504.75 | 1.2% | 1,634.76 | 4.1% | 1,335.19 | 3.5% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 465.00 | 0.8% | 2,129.20 | 2.3% | 2,237.18 | 5.2% | 749.53 | 1.8% | 775.38 | 2.0% |
| Equipment - Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 1,019.71 | 1.9% | 716.45 | 0.8% | 458.78 | 1.1% | 0.00 | 0.0% | 1,189.97 | 3.1% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Expense | 221.67 | 0.4% | 381.84 | 0.4% | 137.46 | 0.3% | 662.03 | 1.6% | 0.00 | 0.0% |
| Linen | 178.52 | 0.3% | 567.00 | 0.6% | 134.43 | 0.3% | 0.00 | 0.0% | 518.84 | 1.4% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 262.38 | 0.7% | 110.76 | 0.3% |
| Rooms Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tv / Cable | 1,638.82 | 3.0% | 1,893.61 | 2.1% | 1,103.04 | 2.6% | 999.99 | 2.5% | 1,850.28 | 4.9% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 3,337.87 | 3.7% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 6,066.28 | 11.0% | 17,311.23 | 19.0% | 6,811.69 | 15.9% | 6,338.08 | 15.7% | 7,806.47 | 20.5% |
| **Departmental Profit/(Loss)** | 36,866.24 | 67.1% | 48,977.64 | 53.7% | 25,614.70 | 59.7% | 20,750.70 | 51.5% | 18,164.73 | 47.6% |

| Item | Travelodge Naperville Actual | CPOR | Travelodge O'Hare Actual | CPOR | Super 8 Grand Rapids Actual | CPOR | Super 8 St. Paul Actual | CPOR | Baymont Madison Actual | CPOR |
|---|---|---|---|---|---|---|---|---|---|---|
| | Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | | Profit & Loss Statement As of 9/30/2014 Cost Per Occupied Room Current Period | |
| Rooms Occupied | 1,439 | | 1,657 | | 1,028 | | 776 | | 843 | |
| Total Room Revenue | 54,905 | $38.15 | 91,246 | $55.07 | 42,927 | $41.76 | 40,326 | $51.97 | 38,131 | $45.23 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 9,544.11 | $6.63 | 19,914.97 | $12.02 | 8,507.50 | $8.28 | 11,108.32 | $14.31 | 10,106.00 | $11.99 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 171.60 | $0.20 |
| Vacation & Holiday | 814.97 | $0.57 | 1,933.12 | $1.17 | 807.60 | $0.79 | 290.82 | $0.37 | 556.24 | $0.66 |
| P/R Taxes & Related | 1,613.24 | $1.12 | 3,108.87 | $1.88 | 1,185.25 | $1.15 | 1,838.30 | $2.37 | 1,326.41 | $1.57 |
| Total Payroll | 11,972.32 | $8.32 | 24,956.96 | $15.06 | 10,500.35 | $10.21 | 13,237.44 | $17.06 | 12,160.25 | $14.42 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 1,955.23 | $1.36 | 4,060.32 | $2.45 | 1,544.97 | $1.50 | 1,929.47 | $2.49 | 1,615.09 | $1.92 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 357.38 | $0.25 | 0.00 | $0.00 | 691.08 | $0.67 | 99.92 | $0.13 | 188.80 | $0.22 |
| Coffee In-Room Supplies | 59.38 | $0.04 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 222.38 | $0.26 |
| Commission - Travel Agent | 170.52 | $0.12 | 4,224.94 | $2.55 | 504.75 | $0.49 | 1,834.76 | $2.11 | 1,335.19 | $1.58 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 465.00 | $0.32 | 2,129.20 | $1.28 | 2,237.18 | $2.18 | 749.53 | $0.97 | 775.38 | $0.92 |
| Equipment - Rental | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 1,019.71 | $0.71 | 716.45 | $0.43 | 458.78 | $0.45 | 0.00 | $0.00 | 1,189.97 | $1.41 |
| Laundry Expense | 221.67 | $0.15 | 381.84 | $0.23 | 137.46 | $0.13 | 662.03 | $0.85 | 0.00 | $0.00 |
| Linen | 178.52 | $0.12 | 567.00 | $0.34 | 134.43 | $0.13 | 0.00 | $0.00 | 518.84 | $0.62 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Printing & Stationary | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 262.38 | $0.34 | 110.76 | $0.13 |
| Rooms Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| TV / Cable | 1,638.82 | $1.14 | 1,893.61 | $1.14 | 1,103.04 | $1.07 | 999.99 | $1.29 | 1,850.26 | $2.19 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 3,337.87 | $2.01 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Total Operating Expense | 6,066.28 | $4.22 | 17,311.23 | $10.45 | 6,811.69 | $6.63 | 6,338.08 | $8.17 | 7,806.47 | $9.26 |
| Total Room Cost | 18,038.60 | $12.54 | 42,268.19 | $25.51 | 17,312.04 | $16.84 | 19,575.52 | $25.23 | 19,966.72 | $23.69 |
| Rooms Profit | 36,866.24 | $25.62 | 48,977.64 | $29.56 | 25,614.70 | $24.92 | 20,750.70 | $26.74 | 18,164.73 | $21.55 |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

| Food and Beverage | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Payroll Expenses: | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Payroll Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Operating Expenses: | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratis Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utensils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Operating Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Department Profit Or (Loss) | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

## Telephone — Profit & Loss Statement, As of 9/30/2014, Current Period

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 80.93 | 100.0% | 0.00 | 100.0% | 0.00 | 0.0% | (6.73) | 100.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 80.93 | 100.0% | 0.00 | 100.0% | 0.00 | 0.0% | (6.73) | 100.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 620.37 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 161.55 | 0.0% | 0.00 | 0.0% |
| Long Distance Cost | 28.07 | 0.0% | 25.65 | 31.7% | 0.00 | 0.0% | 0.00 | 0.0% | 306.99 | -4561.5% |
| Tele Equip Maintenance | 1,152.90 | 0.0% | (234.90) | -290.3% | 0.00 | 0.0% | 572.40 | 0.0% | 186.11 | -2765.4% |
| Tele High-Speed Maint/Svc | 744.85 | 0.0% | 362.25 | 447.6% | 0.00 | 0.0% | 437.58 | 0.0% | 985.12 | -14340.6% |
| **Total Expenses** | 2,546.19 | 0.0% | 153.00 | 189.1% | 0.00 | 0.0% | 1,171.53 | 0.0% | 1,458.22 | -21667.5% |
| **Department Profit Or (Loss)** | (2,546.19) | 0.0% | (72.07) | -89.1% | 0.00 | 0.0% | (1,171.53) | 0.0% | (1,464.95) | 21767.5% |

## Other Revenue — Profit & Loss Statement, As of 9/30/2014, Current Period

| Item | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Cots/Rel/Pet Fees | 25.00 | 0.0% | 37.73 | 0.0% | 0.00 | 0.0% | 25.00 | 0.1% | 133.80 | 0.3% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.94 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 232.00 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 36.15 | 0.1% | 24.08 | 0.0% | 2.67 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (252.93) | -0.6% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| SNS Revenue | 46.38 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 149.21 | 0.3% | 653.34 | 0.7% | 396.56 | 0.9% | 477.55 | 1.2% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 488.74 | 0.9% | 715.15 | 0.9% | 399.23 | 0.8% | 250.56 | 0.6% | 133.80 | 0.3% |

| Admin & General | Travelodge Naperville Actual | % | Travelodge O'Hare Actual | % | Super Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Item** | | | | | | | | | | |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 7,480.78 | 13.5% | 2,884.62 | 3.1% | 3,173.07 | 7.3% | 8,279.45 | 20.4% | 3,243.75 | 8.5% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 638.99 | 1.2% | 656.89 | 0.7% | 689.56 | 1.6% | 707.07 | 1.7% | 708.36 | 1.9% |
| Workers Compensation | 165.69 | 0.3% | 149.26 | 0.2% | 143.08 | 0.3% | 194.83 | 0.5% | 105.59 | 0.3% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 237.78 | 0.6% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 5,000.00 | 5.4% | 5,000.00 | 11.5% | 0.00 | 0.0% | 5,000.00 | 13.1% |
| **Total Payroll Expenses** | 8,285.46 | 15.0% | 8,690.77 | 9.4% | 9,005.71 | 20.8% | 9,419.13 | 23.2% | 9,057.70 | 23.7% |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 283.39 | 0.5% | 300.00 | 0.3% | 300.00 | 0.7% | 300.00 | 0.7% | 283.33 | 0.7% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 0.00 | 0.0% | 0.00 | 0.0% | 160.43 | 0.4% | 109.99 | 0.3% | 51.07 | 0.1% |
| Bank Charges | 0.60 | 0.0% | 58.44 | 0.1% | 2.40 | 0.0% | 28.90 | 0.1% | 13.97 | 0.0% |
| Cash Over Or Short | (1,168.93) | -2.1% | (412.28) | -0.4% | (3,327.04) | -7.7% | 181.90 | 0.4% | (178.49) | -0.5% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission – Credit Cards | 1,263.14 | 2.3% | 3,299.65 | 3.6% | 633.86 | 1.5% | 3,706.55 | 9.1% | (51.09) | -0.1% |
| Corporate Expenses | 0.00 | 0.0% | 40.75 | 0.0% | 191.10 | 0.4% | 751.40 | 1.9% | 0.00 | 0.0% |
| Corporate WAN | 99.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 101.94 | 0.2% | 122.02 | 0.1% | 95.70 | 0.2% | 103.41 | 0.3% | 99.75 | 0.3% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 246.61 | 0.6% | 100.68 | 0.2% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 58.03 | 0.2% |
| Equip Rental | 35.00 | 0.1% | 35.00 | 0.0% | 35.00 | 0.0% | 35.00 | 0.1% | 35.00 | 0.1% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 627.21 | 1.1% | 540.00 | 0.6% | 788.73 | 1.8% | 0.00 | 0.0% | 1,006.38 | 2.6% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,002.30 | 2.5% | 749.00 | 2.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 60.00 | 0.1% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 833.35 | 1.9% | 237.69 | 0.6% | 39.68 | 0.1% |
| Postage & Shipping | 14.22 | 0.0% | 129.71 | 0.1% | 41.91 | 0.1% | 91.91 | 0.2% | 75.96 | 0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 259.62 | 0.7% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Taxes - Other | 635.91 | 1.1% | 0.00 | 0.0% | 3,900.59 | 9.0% | 9,055.32 | 22.3% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.1% | 587.25 | 0.6% | 60.00 | 0.1% | 2,133.88 | 5.3% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 14.43 | 0.0% | 0.00 | 0.0% | 608.60 | 1.4% | 1,151.00 | 2.8% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 1,955.91 | 3.5% | 4,700.54 | 5.1% | 4,571.24 | 10.6% | 19,049.93 | 46.9% | 2,442.11 | 6.4% |
| **Total A & G Expenses** | 10,241.37 | 18.5% | 13,391.31 | 14.5% | 13,576.95 | 31.3% | 28,469.06 | 70.2% | 11,499.81 | 30.1% |

Column group headings:
- Travelodge Naperville — Profit & Loss Statement — As of 9/30/2014 — Admin & General — Current Period
- Travelodge O'Hare — Profit & Loss Statement — As of 9/30/2014 — Admin & General — Current Period
- Super Grand Rapids — Profit & Loss Statement — As of 9/30/2014 — Admin & General — Current Period
- Super 8 St. Paul — Profit & Loss Statement — As of 9/30/2014 — Admin & General — Current Period
- Baymont Madison — Profit & Loss Statement — As of 9/30/2014 — Admin & General — Current Period

**Advertising & Sales**

| Item | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Baymont Madison Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 375.00 | 0.9% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.00 | 1.0% | 386.00 | 1.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 1.4% | 750.00 | 0.8% | 750.00 | 1.7% | 750.00 | 1.8% | 750.00 | 2.0% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 750.00 | 1.4% | 750.00 | 0.8% | 1,125.00 | 2.6% | 1,136.00 | 2.8% | 1,136.00 | 3.0% |
| **Total A & S Expenses** | 750.00 | 1.4% | 750.00 | 0.8% | 1,125.00 | 2.6% | 1,136.00 | 2.8% | 1,136.00 | 3.0% |

| Franchise Fees | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Franchise Fees:** | | | | | | | | | | |
| Franchise Fees | 2,058.93 | 3.7% | 3,692.77 | 4.0% | (2,411.32) | -5.6% | (2,965.95) | -7.4% | 3,708.08 | 9.7% |
| Marketing Fees | 680.31 | 1.2% | 686.96 | 0.8% | 9,139.28 | 21.3% | 486.92 | 1.2% | (831.38) | -2.2% |
| Reservation Fees | 528.20 | 1.0% | (898.14) | -1.0% | 2,615.60 | 6.1% | 304.33 | 0.8% | (150.97) | -0.4% |
| Frequent Guest Programs | 356.88 | 0.8% | 2,175.96 | 2.4% | (260.89) | -0.7% | 1,392.58 | 3.5% | 745.47 | 2.0% |
| Software Support | 25.00 | 0.0% | 345.60 | 0.4% | 633.21 | 1.5% | 0.00 | 0.0% | 3,674.56 | 9.6% |
| PPJ Inter-Net | 171.60 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | (901.57) | -0.9% | (1,031.91) | -2.4% | 0.00 | 0.0% | 3,141.17 | 8.2% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 3,824.92 | 7.0% | 5,201.58 | 5.7% | 8,684.17 | 20.2% | (762.12) | -1.9% | 10,286.93 | 27.0% |
| CPOR | $2.73 | | $3.16 | | $8.59 | | ($1.13) | | $12.22 | |

| Repairs & Maintenance | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Repairs & Maintenance Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 1,139.34 | 2.1% | 1,826.01 | 2.0% | 750.89 | 2.0% | 2,092.47 | 1.7% | 1,939.67 | 5.1% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 124.79 | 0.2% | 163.55 | 0.2% | 69.55 | 0.2% | 191.14 | 0.2% | 191.62 | 0.5% |
| Workers Compensation | 76.10 | 0.1% | 65.66 | 0.1% | 33.86 | 0.1% | 136.19 | 0.1% | 63.14 | 0.2% |
| Holiday/Sick/Vacation Pay | 216.00 | 0.4% | 122.32 | 0.1% | 68.00 | 0.1% | 0.00 | 0.2% | 127.28 | 0.3% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 1,556.23 | 2.8% | 2,177.54 | 2.4% | 922.30 | 2.4% | 2,419.80 | 2.1% | 2,321.71 | 6.1% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 341.68 | 0.9% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 37.08 | 0.0% | 0.00 | 0.1% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Elevators | 104.90 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 2,017.00 | 5.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 2,329.28 | 4.2% | 145.00 | 0.2% | 145.00 | 0.2% | 532.01 | 1.3% | 145.00 | 0.4% |
| Fire Alarm/Equipment | 0.00 | 0.0% | 194.00 | 0.2% | 0.00 | 0.0% | 621.38 | 1.5% | 0.00 | 0.0% |
| Floors & Furniture | 346.38 | 0.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 0.00 | 0.0% | 373.00 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 173.58 | 0.5% |
| Grounds & Landscaping | 0.00 | 0.0% | 0.00 | 0.0% | 110.00 | 0.4% | 0.00 | 0.0% | 255.00 | 0.7% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Plumbing & Heating | 138.08 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 288.54 | 0.8% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 209.86 | 0.4% | 0.00 | 0.0% | 138.35 | 0.0% | 104.55 | 0.3% | 0.00 | 0.3% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 3,128.50 | 5.6% | 712.00 | 0.8% | 430.43 | 0.8% | 3,274.94 | 8.1% | 1,203.80 | 3.1% |
| | | | | | | | | | | |
| **Total R & M Expenses** | 4,684.73 | 8.5% | 2,889.54 | 3.1% | 1,352.73 | 3.1% | 5,694.74 | 14.0% | 3,525.51 | 9.2% |

### Utilities

|  | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Utilities Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Utilities Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Utilities Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Utilities Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Utilities Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 71.48 | 0.2% |
| Electricity | 2,039.25 | 3.7% | 1,706.41 | 1.9% | 2,643.71 | 6.1% | 1,293.72 | 3.2% | 2,686.80 | 7.0% |
| Gas / Propane | (43.86) | -0.1% | 390.26 | 0.4% | 408.83 | 0.9% | 363.07 | 0.9% | 292.00 | 0.8% |
| Water & Sewer | (451.89) | -0.8% | 2,136.32 | 2.3% | 1,461.18 | 3.4% | 581.25 | 1.4% | 970.95 | 2.5% |
| Waste Removal | 644.49 | 1.2% | (251.28) | -0.3% | 223.37 | 0.5% | 985.20 | 2.4% | 899.07 | 2.3% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 2,187.99 | 3.9% | 3,981.71 | 4.3% | 4,737.09 | 10.9% | 3,223.24 | 7.9% | 4,920.36 | 12.9% |

### Fixed Expenses

|  | Travelodge Naperville Profit & Loss Statement As of 9/30/2014 Fixed Expenses Current Period | | Travelodge O'Hare Profit & Loss Statement As of 9/30/2014 Fixed Expenses Current Period | | Super 8 Grand Rapids Profit & Loss Statement As of 9/30/2014 Fixed Expenses Current Period | | Super 8 St. Paul Profit & Loss Statement As of 9/30/2014 Fixed Expenses Current Period | | Baymont Madison Profit & Loss Statement As of 9/30/2014 Fixed Expenses Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Expenses: | | | | | | | | | | |
| Real Est/Pers Prop Tax | 2,869.09 | 5.2% | 2,911.73 | 3.2% | 7,746.00 | 17.9% | 0.00 | 0.0% | 2,006.51 | 5.2% |
| Insurance - Bldg/Contents | 3,159.93 | 5.7% | 1,748.36 | 1.9% | 1,096.42 | 2.5% | 2,249.79 | 5.5% | 1,173.09 | 3.1% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,483.39 | 9.9% | 5,600.00 | 6.1% | 5,600.00 | 12.9% | 5,600.00 | 13.8% | 5,483.33 | 14.3% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 1,160.00 | 2.1% | 0.00 | 0.0% | 3,105.80 | 7.2% | 0.00 | 0.0% | 1,274.38 | 3.3% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 12,672.41 | 22.9% | 10,260.09 | 11.1% | 17,548.22 | 40.5% | 7,849.79 | 19.3% | 9,937.31 | 26.0% |

| Item | Citizens Bank Portfolio — Actual | % | Days Inn Milwaukee-Glendale — Actual | % | Days Inn Wausau — Actual | % | Days Inn Appleton — Actual | % | Days Inn Oak Creek — Actual | % | Howard Johnson LaCrosse — Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days in Period | 17 | | | | - | | 17 | | 17 | | 17 | |
| Total Rooms Available | 2,074 | | | | - | | 1,734 | | 1,819 | | 1,683 | |
| Occupied Rooms | 1,090 | | | | - | | 505 | | 980 | | 1,400 | |
| Occupancy % | 52.6% | | | | 0.0% | | 29.1% | | 53.9% | | 83.2% | |
| Average Daily Rate | 48.38 | | | | - | | 45.86 | | 43.46 | | 35.79 | |
| REVPAR | 25.43 | | | | - | | 13.36 | | 23.41 | | 29.77 | |
| NOI Per Occupied Room | (3.42) | | | | - | | (45.39) | | (13.46) | | (3.08) | |
| NOI Per Available Room | (1.80) | | | | - | | (13.22) | | (7.25) | | (2.57) | |
| P/R Per Occupied Room | 20.42 | | | | - | | 28.14 | | 23.20 | | 16.18 | |
| P/R Per Available Room | 10.73 | | | | - | | 8.19 | | 12.50 | | 13.46 | |
| Undistrb. Per Occupied Room | 19.87 | | | | - | | 45.98 | | 22.77 | | 16.40 | |
| Undistrb. Per Available Room | 10.44 | | | | - | | 13.39 | | 12.27 | | 13.64 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 52,738.02 | 99.5% | | | 0.00 | 0.0% | 23,159.52 | 98.7% | 42,591.54 | 97.3% | 50,105.62 | 98.7% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 1.71 | 0.0% | 0.00 | 0.0% |
| Other | 284.80 | 0.5% | | | 0.00 | 0.0% | 313.14 | 1.3% | 1,183.43 | 2.7% | 663.50 | 1.3% |
| Total Revenue | 53,022.82 | 100.0% | | | 0.00 | 0.0% | 23,472.66 | 100.0% | 43,776.68 | 100.0% | 50,769.12 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 18,254.83 | 34.4% | | | 658.30 | 0.0% | 18,971.34 | 80.8% | 18,025.63 | 41.2% | 22,826.55 | 45.0% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 65.67 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 2,448.17 | 4.6% | | | 0.00 | 0.0% | 973.00 | 4.1% | 1,306.77 | 3.0% | 969.53 | 1.9% |
| Total Departmental Expenses | 20,703.00 | 39.0% | | | 658.30 | 0.0% | 20,010.01 | 85.2% | 19,332.40 | 44.2% | 23,796.08 | 46.9% |
| Gross Contribution | 32,319.82 | 61.0% | | | -658.30 | 0.0% | 3,462.65 | 14.8% | 24,444.28 | 55.8% | 26,973.04 | 53.1% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 10,155.62 | 19.2% | | | 3,056.40 | 0.0% | 3,768.36 | 16.1% | 11,782.91 | 26.9% | 9,559.34 | 18.8% |
| Advertising & Sales | 617.50 | 1.2% | | | 0.00 | 0.0% | 1,622.00 | 6.5% | 1,847.42 | 4.2% | 1,356.21 | 2.7% |
| Franchise Expense | 6,079.81 | 11.5% | | | 0.00 | 0.0% | 1,255.38 | 5.3% | 4,037.25 | 9.2% | 1,997.97 | 3.9% |
| Repairs & Maintenance | 3,634.99 | 6.9% | | | 142.43 | 0.0% | 2,120.29 | 9.0% | 5,835.31 | 13.3% | 3,142.88 | 6.2% |
| Utilities | 5,172.03 | 9.8% | | | 184.51 | 0.0% | 9,723.91 | 41.4% | 3,522.82 | 8.0% | 6,728.37 | 13.3% |
| Total General & Unapplied Exp | 25,659.95 | 48.4% | | | 3,383.34 | 0.0% | 18,389.94 | 78.3% | 27,025.71 | 61.7% | 22,784.77 | 44.9% |
| Gross Operating Profit | 6,659.87 | 12.6% | | | (4,041.64) | 0.0% | (14,927.29) | -63.6% | (2,581.43) | -5.9% | 4,188.27 | 8.2% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 3,335.81 | 6.3% | | | 3,785.20 | 0.0% | 0.00 | 0.0% | 3,353.69 | 7.7% | 1,833.22 | 3.6% |
| Insurance | 1,570.04 | 3.0% | | | 2,084.20 | 0.0% | 2,394.76 | 10.2% | 1,485.97 | 3.4% | 1,073.57 | 2.1% |
| Management Fees | 5,483.39 | 10.3% | | | 5,483.39 | 0.0% | 5,600.00 | 23.9% | 5,766.72 | 13.2% | 5,600.00 | 11.0% |
| Total Other Operating Expenses | 10,389.24 | 19.6% | | | 11,352.79 | 0.0% | 7,994.76 | 34.1% | 10,606.38 | 24.2% | 8,506.79 | 16.8% |
| Net Operating Income | (3,729.37) | -7.0% | | | (15,394.43) | 0.0% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (4,318.52) | -8.5% |
| Other Expenses | 8,668.36 | 16.3% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4,681.25 | 9.2% |
| Profit Or (Loss) | (12,397.73) | -23.4% | | | (15,394.43) | -23.4% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (8,999.77) | -17.7% |

Column headers (full, top of page):
- Citizens Bank Portfolio — Profit & Loss Statement — SEPTEMBER 2014
- Days Inn Milwaukee-Glendale — Profit & Loss Statement — SEPTEMBER 2014
- Days Inn Wausau — Profit & Loss Statement — SEPTEMBER 2014
- Days Inn Appleton — Profit & Loss Statement — SEPTEMBER 2014
- Days Inn Oak Creek — Profit & Loss Statement — SEPTEMBER 2014
- Howard Johnson LaCrosse — Profit & Loss Statement — SEPTEMBER 2014

**Citizens Bank Portfolio — Profit & Loss Statement — SEPTEMBER 2014**

| Item | Days Inn Milwaukee-Glendale | | Days Inn Wausau | | Days Inn Appleton | | Days Inn Oak Creek | | Howard Johnson LaCrosse | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 89 | |
| Days in Period | 17 | | - | | 17 | | 17 | | 17 | |
| Room Nights Available | 2,074 | | - | | 1,734 | | 1,819 | | 1,683 | |
| Room Nights Sold | 1,090 | | - | | 505 | | 980 | | 1,400 | |
| Occupancy % | 52.6% | | 0.0% | | 29.1% | | 53.9% | | 83.2% | |
| Average Daily Rate | $46.38 | | $0.00 | | $46.86 | | $43.46 | | $35.79 | |
| Rev Par | $25.43 | | $0.00 | | $13.36 | | $23.41 | | $29.77 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 52,738.02 | 99.5% | 0.00 | 0.0% | 23,159.52 | 98.7% | 42,591.54 | 97.3% | 50,105.62 | 98.7% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 284.80 | 0.5% | 0.00 | 0.0% | 313.14 | 1.3% | 1,183.43 | 2.7% | 663.50 | 1.3% |
| Total Revenue | 53,022.82 | 100.0% | 0.00 | 0.0% | 23,472.66 | 100.0% | 43,776.88 | 100.0% | 50,769.12 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 2,448.17 | 4.6% | 0.00 | 0.0% | 973.00 | 4.1% | 1,306.77 | 3.0% | 969.53 | 1.9% |
| Total Cost of Sales | 2,448.17 | 4.6% | 0.00 | 0.0% | 973.00 | 4.1% | 1,306.77 | 3.0% | 969.53 | 1.9% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 10,643.00 | 20.1% | 0.00 | 0.0% | 7,639.75 | 33.4% | 10,017.21 | 22.9% | 10,681.45 | 21.0% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 7,307.69 | 13.8% | 0.00 | 0.0% | 1,000.00 | 4.3% | 7,760.57 | 17.7% | 2,307.70 | 4.5% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 1,552.50 | 2.9% | 0.00 | 0.0% | 1,164.80 | 5.0% | 1,649.25 | 3.8% | 1,640.40 | 3.2% |
| Subtotal Payroll | 19,503.19 | 36.8% | 0.00 | 0.0% | 10,004.55 | 42.6% | 19,427.03 | 44.4% | 14,629.55 | 28.8% |
| Burden | 2,755.04 | 5.2% | 277.75 | 0.0% | 4,204.04 | 17.9% | 3,305.85 | 7.6% | 8,025.42 | 15.8% |
| Total Payroll | 22,258.23 | 42.0% | 277.75 | 0.0% | 14,208.59 | 60.5% | 22,732.88 | 51.9% | 22,654.97 | 44.6% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 5,510.44 | 10.4% | 658.30 | 0.0% | 7,761.83 | 33.1% | 5,579.58 | 12.7% | 10,026.30 | 19.7% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 65.67 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 2,445.60 | 4.6% | 2,778.65 | 0.0% | 2,485.56 | 10.6% | 3,542.94 | 8.1% | 1,553.55 | 3.1% |
| Advertising & Sales | 617.50 | 1.2% | 0.00 | 0.0% | 1,522.00 | 6.5% | 1,847.42 | 4.2% | 1,356.21 | 2.7% |
| Franchise Fee | 6,079.81 | 11.5% | 0.00 | 0.0% | 1,255.38 | 5.3% | 4,037.25 | 9.2% | 1,997.97 | 3.9% |
| Repairs & Maintenance | 1,831.17 | 3.5% | 142.43 | 0.0% | 404.01 | 1.7% | 3,788.45 | 8.7% | 1,293.95 | 2.5% |
| Heat, Light & Power | 5,172.03 | 9.8% | 184.51 | 0.0% | 9,723.91 | 41.4% | 3,522.82 | 8.0% | 6,728.37 | 13.3% |
| Total Undistributed Exp. | 21,656.55 | 40.8% | 3,763.89 | 0.0% | 23,218.36 | 98.9% | 22,318.46 | 51.0% | 22,956.35 | 45.2% |
| Gross Operating Profit | 6,659.87 | 12.6% | (4,041.64) | 0.0% | (14,927.29) | -63.6% | (2,581.43) | -5.9% | 4,188.27 | 8.2% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/ Taxes | 3,335.81 | 6.3% | 3,785.20 | 0.0% | 0.00 | 0.0% | 3,353.69 | 7.7% | 1,833.22 | 3.6% |
| Ins - Building & Contents | 1,570.04 | 3.0% | 2,084.20 | 0.0% | 2,394.76 | 10.2% | 1,485.97 | 3.4% | 1,073.57 | 2.1% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,483.39 | 10.3% | 5,483.39 | 0.0% | 5,600.00 | 23.9% | 5,766.72 | 13.2% | 5,600.00 | 11.0% |
| Total Fixed Expenses | 10,389.24 | 19.6% | 11,352.79 | 0.0% | 7,994.76 | 34.1% | 10,606.38 | 24.2% | 8,506.79 | 16.8% |
| Net Operating Profit | (3,729.37) | -7.0% | (15,394.43) | 0.0% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (4,318.52) | -8.5% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Current Period | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Current Period | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Net Operating Income | (3,729.37) | -7.0% | (15,394.43) | 0.0% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (4,318.52) | -8.5% |
| Mortgage Principal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dist/Investor Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Adjusted N.O.I. | (3,729.37) | -7.0% | (15,394.43) | -7.0% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (4,318.52) | -8.5% |
| Prior Owner Expense | (669.24) | -1.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 9,337.60 | 17.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4,681.25 | 9.2% |
| Depreciation & Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Profit Or (Loss) | (12,397.73) | -23.4% | (15,394.43) | 0.0% | (22,922.05) | -97.7% | (13,187.81) | -30.1% | (8,999.77) | -17.7% |

| Rooms | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Current Period | | Current Period | | Current Period | | Current Period | | Current Period | |
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics :** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 17 | | - | | 17 | | 17 | | 17 | |
| Room Nights Available | 2,074 | | - | | 1,734 | | 1,819 | | 1,683 | |
| **Rooms Sold/Occupancy %** | | | | | | | | | | |
| Transient | 557 | 26.9% | - | 0.0% | 505 | 30.9% | 404 | 22.2% | 1,400 | 83.2% |
| Corporate | 31 | 1.5% | - | 0.0% | - | 0.0% | 169 | 9.3% | - | 0.0% |
| Government | 32 | 1.5% | - | 0.0% | - | 0.0% | 2 | 0.1% | - | 0.0% |
| Package | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Discount | 389 | 18.8% | - | 0.0% | - | 0.0% | 188 | 10.3% | - | 0.0% |
| Sub Total Transient | 1,009 | 48.6% | - | 0.0% | 505 | 30.9% | 763 | 41.9% | 1,400 | 83.2% |
| Group | 5 | 0.2% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Contract | 76 | 3.7% | - | 0.0% | - | 0.0% | 217 | 11.9% | - | 0.0% |
| Sub Total Group/Contract | 81 | 3.9% | - | 0.0% | - | 0.0% | 217 | 11.9% | - | 0.0% |
| Total Rooms Sold | 1,090 | 52.6% | - | 0.0% | 505 | 30.9% | 980 | 53.9% | 1,400 | 83.2% |
| Complimentary | 24 | 1.2% | - | 0.0% | - | 0.0% | 25 | 1.4% | 11 | 0.7% |
| Total Rooms Occupied | 1,114 | 53.7% | - | 0.0% | 505 | 30.9% | 1,005 | 55.3% | 1,411 | 83.8% |
| Vacant | 825 | 39.8% | - | 0.0% | 955 | 58.5% | 706 | 38.8% | 193 | 11.5% |
| Out Of Order | 135 | 6.5% | - | 0.0% | 172 | 10.5% | 108 | 5.9% | 79 | 4.7% |
| Total Rooms Available | 2,074 | 100.0% | - | 0.0% | 1,632 | 100.0% | 1,819 | 100.0% | 1,683 | 100.0% |
| **Room Revenue/Average Rate** | | | | | | | | | | |
| Transient | 30,632.24 | $55.00 | 0.00 | $0.00 | 24,173.19 | $47.87 | 20,811.23 | $51.51 | 50,935.96 | $36.38 |
| Corporate | 1,182.15 | $38.13 | 0.00 | $0.00 | 0.00 | $0.00 | 7,004.40 | $41.45 | 0.00 | $0.00 |
| Government | 1,737.00 | $54.28 | 0.00 | $0.00 | 0.00 | $0.00 | 113.00 | $56.50 | 0.00 | $0.00 |
| Package | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Discount | 15,486.63 | $39.81 | 0.00 | $0.00 | 0.00 | $0.00 | 7,362.31 | $39.16 | 0.00 | $0.00 |
| Sub Total Transient | 49,038.02 | $48.60 | 0.00 | $0.00 | 24,173.19 | $47.87 | 35,290.94 | $46.25 | 50,935.96 | $36.38 |
| Group | 295.00 | $59.00 | 0.00 | $0.00 | 0.00 | $0.00 | 1,854.60 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Airline | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Contract | 3,405.00 | $44.80 | 0.00 | $0.00 | 0.00 | $0.00 | 5,446.00 | $25.10 | 0.00 | $0.00 |
| Sub Total Group | 3,700.00 | $45.68 | 0.00 | $0.00 | 0.00 | $0.00 | 7,300.60 | $33.64 | 0.00 | $0.00 |
| Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | (1,013.67) | -4.4% | 0.00 | 0.0% | (830.34) | -1.7% |
| Total Rooms Revenue | 52,738.02 | $48.38 | 0.00 | $0.00 | 23,159.52 | $45.86 | 42,591.54 | $43.46 | 50,105.62 | $35.79 |

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | - | | 102 | | 107 | | 99 | |
| Days In Period | 17 | | - | | 17 | | 17 | | 17 | |
| Room Nights Available | 2,074 | | - | | 1,734 | | 1,819 | | 1,683 | |
| Room Nights Sold | 1,090 | | - | | 505 | | 980 | | 1,400 | |
| Occupancy % | 52.6% | | | 0.0% | 29.1% | | 53.9% | | 83.2% | |
| Average Daily Rate | $48.38 | | $0.00 | | $45.86 | | $43.46 | | $35.79 | |
| Rev Par | $25.43 | | $0.00 | | $13.36 | | $23.41 | | $29.77 | |
| **Revenue:** | | | | | | | | | | |
| Room Sales | 52,738.02 | 100.0% | 0.00 | 0.0% | 23,159.52 | 100.0% | 42,591.54 | 100.0% | 50,105.62 | 100.0% |
| **Total Room Sales** | 52,738.02 | 100.0% | 0.00 | 0.0% | 23,159.52 | 100.0% | 42,591.54 | 100.0% | 50,105.62 | 100.0% |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 10,643.00 | 20.2% | 0.00 | 0.0% | 7,839.75 | 33.9% | 10,017.21 | 23.5% | 10,681.45 | 21.3% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 1,382.79 | 2.6% | 0.00 | 0.0% | 2,153.95 | 9.3% | 1,268.06 | 3.0% | 989.73 | 2.0% |
| Workers Compensation | 339.20 | 0.6% | 0.00 | 0.0% | 549.97 | 2.4% | 385.92 | 0.9% | 374.43 | 0.7% |
| Holiday/Sick/Vacation Pay | 379.40 | 0.7% | 0.00 | 0.0% | 665.84 | 2.9% | 794.86 | 1.9% | 754.64 | 1.5% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 12,744.39 | 24.2% | 0.00 | 0.0% | 11,209.51 | 48.4% | 12,446.05 | 29.2% | 12,800.25 | 25.5% |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Breakfast / Comp Costs | 1,669.58 | 3.2% | 0.00 | 0.0% | 712.04 | 3.1% | 1,710.49 | 4.0% | 2,136.71 | 4.3% |
| Classified Advertising | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 257.53 | 0.5% | 0.00 | 0.0% | 706.88 | 3.1% | 318.54 | 0.7% | 443.27 | 0.9% |
| Coffee In-Room Supplies | 0.00 | 0.6% | 0.00 | 0.0% | 154.21 | 0.7% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Travel Agent | (783.76) | -1.5% | 0.00 | 0.0% | 2,964.55 | 12.8% | 63.15 | 0.1% | 1,799.70 | 3.6% |
| Decorations & Flowers | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 550.67 | 1.0% | 0.00 | 0.0% | 289.91 | 1.2% | 0.00 | 0.0% | 2,246.85 | 4.4% |
| Equipment - Rental | 110.88 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 108.78 | 0.2% |
| Executive Level Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 956.01 | 1.8% | 658.30 | 0.0% | 1,638.09 | 7.1% | 744.85 | 1.7% | 666.89 | 1.3% |
| Guest Transportation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 319.00 | 0.7% | 0.00 | 0.0% |
| Laundry Expense | 546.97 | 1.0% | 0.00 | 0.0% | 0.00 | 0.0% | 480.53 | 1.1% | 289.39 | 0.6% |
| Linen | 344.28 | 0.7% | 0.00 | 0.0% | 369.24 | 1.6% | 668.09 | 1.6% | 576.81 | 1.2% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 48.69 | 0.2% | 46.43 | 0.1% | 398.22 | 0.8% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 168.77 | 0.7% | 31.63 | 0.0% | 0.00 | 0.0% |
| Rooms Promo | 98.33 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tv / Cable | 1,759.97 | 3.3% | 0.00 | 0.0% | 697.45 | 3.0% | 1,196.67 | 2.8% | 1,032.98 | 2.1% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 12.00 | 0.1% | 0.00 | 0.1% | 0.00 | 0.0% |
| Van Lease | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 327.00 | 0.7% |
| **Total Operating Expenses** | 5,510.44 | 10.4% | 658.30 | 0.0% | 7,761.83 | 33.5% | 5,679.58 | 13.1% | 10,026.30 | 20.0% |
| **Departmental Profit/(Loss)** | 34,483.19 | 65.4% | (658.30) | 0.0% | 4,188.18 | 18.1% | 24,505.91 | 57.7% | 27,279.07 | 54.4% |

Each property header reads:
"Profit & Loss Statement / As of 9/30/2014 / Rooms / Current Period"

| Item | Days Inn Milwaukee-Glendale Actual | CPOR | Days Inn Wausau Actual | CPOR | Days Inn Appleton Actual | CPOR | Days Inn Oak Creek Actual | CPOR | Howard Johnson LaCrosse Actual | CPOR |
|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Occupied | 1,114 | | - | | 505 | | 1,005 | | 1,411 | |
| Total Room Revenue | 52,738 | $47.34 | - | $0.00 | 23,160 | $45.86 | 42,592 | $42.38 | 50,106 | $35.51 |
| **Payroll Expenses:** | | | | | | | | | | |
| Wages | 10,643.00 | $9.55 | 0.00 | $0.00 | 7,839.75 | $15.52 | 10,017.21 | $9.97 | 10,681.45 | $7.57 |
| Contract Labor | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Vacation & Holiday | 379.40 | $0.34 | 0.00 | $0.00 | 665.84 | $1.32 | 794.86 | $0.79 | 754.64 | $0.53 |
| P/R Taxes & Related | 1,721.99 | $1.55 | 0.00 | $0.00 | 2,703.92 | $5.35 | 1,633.98 | $1.63 | 1,364.16 | $0.97 |
| Total Payroll | 12,744.39 | $11.44 | 0.00 | $0.00 | 11,209.51 | $22.20 | 12,446.05 | $12.38 | 12,800.25 | $9.07 |
| **Operating Expenses:** | | | | | | | | | | |
| Auto Expense | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Breakfast / Comp Costs | 1,669.58 | $1.50 | 0.00 | $0.00 | 712.04 | $1.41 | 1,710.49 | $1.70 | 2,136.71 | $1.51 |
| Classified Advertising | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Cleaning Supplies | 257.53 | $0.23 | 0.00 | $0.00 | 706.88 | $1.40 | 318.54 | $0.32 | 443.27 | $0.31 |
| Coffee In-Room Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 154.21 | $0.31 | 0.00 | $0.00 | 0.00 | $0.00 |
| Commision - Travel Agent | (783.76) | -$0.70 | 0.00 | $0.00 | 2,964.55 | $5.87 | 63.15 | $0.06 | 1,799.70 | $1.28 |
| Decorations & Flowers | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Equipment - Maint/Svc Cont | 550.67 | $0.49 | 0.00 | $0.00 | 289.91 | $0.57 | 0.00 | $0.00 | 2,246.85 | $1.59 |
| Equipment - Rental | 110.88 | $0.10 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 108.78 | $0.08 |
| Executive Level Promo | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Relocation | 0.00 | $0.00 | 658.30 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Guest Supplies | 956.01 | $0.86 | 0.00 | $0.00 | 1,638.09 | $3.24 | 744.85 | $0.74 | 666.59 | $0.47 |
| Laundry Expense | 546.97 | $0.49 | 0.00 | $0.00 | 0.00 | $0.00 | 480.63 | $0.48 | 289.39 | $0.21 |
| Linen | 344.28 | $0.31 | 0.00 | $0.00 | 369.24 | $0.73 | 668.09 | $0.66 | 576.81 | $0.41 |
| Miscellaneous | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Office Supplies | 0.00 | $0.00 | 0.00 | $0.00 | 48.69 | $0.10 | 46.43 | $0.05 | 398.22 | $0.28 |
| Printing & Stationary | 0.00 | $0.09 | 0.00 | $0.00 | 168.77 | $0.33 | 31.63 | $0.03 | 0.00 | $0.00 |
| Rooms Promo | 98.33 | $0.09 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Training | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Tv / Cable | 1,759.97 | $1.58 | 0.00 | $0.00 | 697.45 | $1.38 | 1,198.87 | $1.19 | 1,032.98 | $0.73 |
| Uniforms | 0.00 | $0.00 | 0.00 | $0.00 | 12.00 | $0.02 | 0.00 | $0.00 | 0.00 | $0.00 |
| Van Lease | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 327.00 | $0.23 |
| Total Operating Expense | 5,510.44 | $4.95 | 658.30 | $0.00 | 7,761.83 | $15.37 | 5,679.58 | $5.55 | 10,026.30 | $7.11 |
| Total Room Cost | 18,254.83 | $16.39 | 658.30 | $0.00 | 18,971.34 | $37.57 | 18,025.63 | $17.94 | 22,826.55 | $16.18 |
| Rooms Profit | 34,483.19 | $30.95 | (668.30) | $0.00 | 4,188.18 | $8.29 | 24,565.91 | $24.44 | 27,279.07 | $19.33 |

Each hotel column header reads: Profit & Loss Statement / As of 9/30/2014 / Cost Per Occupied Room / Current Period

| Food and Beverage | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Food Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquets | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Beverage Revenues:** | | | | | | | | | | |
| Dining | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lounge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Room Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Lobby Bar | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Adjustments | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Food & Beverage** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Other Income:** | | | | | | | | | | |
| Cover Charge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Public Rooms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gratuities | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Audio Visual/Equip Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B - Misc | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Sales** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Cost Of Goods Sold:** | | | | | | | | | | |
| Cost Of Food Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Less: Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Net Food Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cost Of Beverage Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Beverage Cost** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Gross Profit** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

**Food and Beverage**

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Food and Beverage Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor - Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising-Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Banquet Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bar Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| China & Glassware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Cleaning Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Decorations | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rental | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fuel Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Grails Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Guest Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen/Bar Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Fuel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 65.67 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Linen | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Menus | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Paper/Plastic Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotion Discount | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/Tv Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Silverware | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Utonsils | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 65.67 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Department Profit Or (Loss)** | 0.00 | 0.0% | 0.00 | 0.0% | (65.67) | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |

**Telephone — Profit & Loss Statement — As of 9/30/2014 — Current Period**

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Telephone - Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone - Long Distance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1.71 | 100.0% | 0.00 | 0.0% |
| Telephone - Commissions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Revenues** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1.71 | 100.0% | 0.00 | 0.0% |
| **Expenses:** | | | | | | | | | | |
| Local Cost | 88.06 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 96.80 | 5660.8% | 0.00 | 0.0% |
| Long Distance Cost | 0.00 | 0.0% | 0.00 | 0.0% | 57.59 | 0.0% | 23.15 | 1353.8% | 593.69 | 0.0% |
| Tele Equip Maintenance | 570.24 | 0.0% | 0.00 | 0.0% | 345.71 | 0.0% | 570.24 | 33347.4% | 0.00 | 0.0% |
| Tele High-Speed Maint/Svc | 1,769.87 | 0.0% | 0.00 | 0.0% | 568.70 | 0.0% | 616.58 | 36057.3% | 375.84 | 0.0% |
| **Total Expenses** | 2,448.17 | 0.0% | 0.00 | 0.0% | 973.00 | 0.0% | 1,306.77 | 76419.3% | 969.53 | 0.0% |
| **Department Profit Or (Loss)** | (2,448.17) | 0.0% | 0.00 | 0.0% | (973.00) | 0.0% | (1,305.06) | -76319.3% | (969.53) | 0.0% |

**Other Revenue — Profit & Loss Statement — As of 9/30/2014 — Current Period**

| Item | Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Cots/Roll/Pet Fees | 46.92 | 0.1% | 0.00 | 0.0% | 10.00 | 0.0% | 246.25 | 0.6% | 0.00 | 0.0% |
| Lease/Rental - Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 167.61 | 0.4% | 0.00 | 0.0% |
| Early Departure Fees | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Fax/Photocopies Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.50 | 0.0% | 0.00 | 0.0% |
| Guest Laundry | 37.88 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 9.37 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 200.00 | 0.4% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 663.50 | 1.3% |
| Movies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Movies Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | (8.23) | 0.0% | 0.00 | 0.0% |
| GNS Revenue | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Market Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Parking Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gift Shop Cost of Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Vending Machines | 0.00 | 0.0% | 0.00 | 0.0% | 254.14 | 1.1% | 767.98 | 1.8% | 0.00 | 0.0% |
| Public Room Rental | 0.00 | 0.0% | 0.00 | 0.0% | 49.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Valet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Interest Income | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Other Income** | 284.80 | 0.5% | 0.00 | 0.0% | 313.14 | 1.3% | 1,183.43 | 2.7% | 663.50 | 1.3% |

| Admin & General | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Admin & General Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 7,307.69 | 13.8% | 0.00 | 0.0% | 1,000.00 | 4.3% | 7,760.57 | 17.7% | 2,307.70 | 4.5% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 328.78 | 0.6% | 0.00 | 0.0% | 44.33 | 0.2% | 378.56 | 0.9% | 617.19 | 1.2% |
| Workers Compensation | 73.55 | 0.1% | 277.75 | 0.0% | 215.39 | 0.9% | 100.84 | 0.2% | 80.90 | 0.2% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 23.08 | 0.1% | 0.00 | 0.1% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 5,000.00 | 9.8% |
| **Total Payroll Expenses** | 7,710.02 | 14.5% | 277.75 | 0.0% | 1,282.80 | 5.5% | 8,239.97 | 18.8% | 8,005.79 | 15.8% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| Accounting Fee | 283.39 | 0.5% | 283.39 | 0.0% | 300.00 | 1.3% | 0.00 | 0.0% | 300.00 | 0.6% |
| Armored Car Service | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Bad Debt | 819.85 | 1.5% | 0.00 | 0.0% | 0.00 | 0.0% | 843.02 | 1.9% | 0.00 | 0.0% |
| Bank Charges | 0.00 | 0.0% | 0.00 | 0.0% | (6.86) | 0.0% | 0.00 | 0.0% | 14.81 | 0.0% |
| Cash Over Or Short | (1,404.78) | -2.6% | 0.00 | 0.0% | (979.41) | -4.2% | (1,093.96) | -2.5% | (799.11) | -1.6% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Commission - Credit Cards | 1,201.11 | 2.3% | 0.00 | 0.0% | 643.81 | 2.7% | 1,169.50 | 2.7% | 382.72 | 0.8% |
| Corporate Expenses | 47.58 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Corporate WAN | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Data Processing | 111.48 | 0.2% | 44.69 | 0.0% | 254.74 | 1.1% | 115.15 | 0.3% | 114.60 | 0.2% |
| Dues & Subscriptions | 0.00 | 0.0% | 0.00 | 0.0% | 152.00 | 0.6% | 1,551.24 | 3.5% | 606.46 | 1.2% |
| Employee Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 85.35 | 0.2% | 25.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Rental | 42.95 | 0.1% | 0.00 | 0.0% | 35.00 | 0.0% | 42.95 | 0.1% | 35.00 | 0.1% |
| It Fee | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Late Fee/Service Chgs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Legal & Professional | 588.90 | 1.1% | 2,187.01 | 0.0% | 627.21 | 2.7% | 588.90 | 1.3% | 588.90 | 1.2% |
| Licenses & Permits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 134.00 | 0.3% | 0.00 | 0.0% |
| Loss & Damage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 180.09 | 0.8% | 81.43 | 0.2% | 148.73 | 0.3% |
| Postage & Shipping | 103.37 | 0.2% | 13.58 | 0.0% | 56.95 | 0.2% | 14.22 | 0.0% | 92.47 | 0.2% |
| Printing & Stationary | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Recruitment/Relocation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Security | 0.00 | 0.0% | 250.00 | 0.0% | (26.18) | -0.1% | (91.74) | -0.2% | 0.00 | 0.0% |
| Taxes - Other | 549.93 | 1.0% | 0.00 | 0.0% | 0.00 | 0.0% | 50.00 | 0.1% | 0.00 | 0.0% |
| Telephone Expense | 50.00 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel | 51.80 | 0.1% | 0.00 | 0.0% | 1,248.21 | 5.3% | 52.88 | 0.1% | 43.97 | 0.1% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 2,445.60 | 4.6% | 2,778.65 | 0.0% | 2,485.56 | 10.6% | 3,542.94 | 8.1% | 1,553.55 | 3.1% |
| | | | | | | | | | | |
| **Total A & G Expenses** | 10,155.62 | 19.2% | 3,056.40 | 0.0% | 3,768.36 | 16.1% | 11,782.91 | 26.9% | 9,559.34 | 18.8% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Advertising & Sales Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Workers Compensation | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other Payroll Benefits | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Operating Expenses:** | | | | | | | | | | |
| Advertising - Billboard | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Internet | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Directories | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 386.00 | 0.9% | 386.00 | 0.8% |
| Advertising - Mag/News | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Advertising - Promo/Local | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Dues & Subscriptions | 750.00 | 1.4% | 0.00 | 0.0% | 1,522.00 | 6.5% | 1,461.42 | 3.3% | 750.00 | 1.5% |
| Equip Maint/Contract | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Meals & Entertainment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | (132.59) | -0.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 220.21 | 0.4% |
| Postage & Shipping | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing & Stationery | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Printing/Brochures | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotions | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Promotional Printing | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Sales Promo | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Tour & Travel | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Trade Shows | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Operating Expenses** | 617.50 | 1.2% | 0.00 | 0.0% | 1,522.00 | 6.5% | 1,847.42 | 4.2% | 1,356.21 | 2.7% |
| **Total A & S Expenses** | 617.50 | 1.2% | 0.00 | 0.0% | 1,522.00 | 6.5% | 1,847.42 | 4.2% | 1,356.21 | 2.7% |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Days Inn Wausau Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Days Inn Appleton Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Days Inn Oak Creek Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | | Howard Johnson LaCrosse Profit & Loss Statement As of 9/30/2014 Franchise Fees Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Franchise Fees** | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| Franchise Fees | 2,373.21 | 4.5% | 0.00 | 0.0% | 704.18 | 3.0% | 1,490.70 | 3.0% | 1,551.51 | 3.1% |
| Marketing Fees | 1,107.50 | 2.1% | 0.00 | 0.0% | (397.72) | -1.7% | 468.51 | 1.1% | 458.84 | 0.9% |
| Reservation Fees | 1,530.12 | 2.9% | 0.00 | 0.0% | 244.74 | 1.1% | 642.84 | 1.5% | 296.57 | 0.6% |
| Frequent Guest Programs | 342.79 | 0.6% | 0.00 | 0.0% | 704.18 | 3.0% | 276.84 | 0.6% | (422.92) | -0.8% |
| Software Support | 26.40 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 26.40 | 0.1% | 337.60 | 0.7% |
| PPU Inter-Net | 168.86 | 0.3% | 0.00 | 0.0% | 0.00 | 0.0% | 168.96 | 0.4% | 0.00 | 0.0% |
| Miscellaneous | 530.83 | 1.0% | 0.00 | 0.0% | 0.00 | 0.0% | 963.00 | 2.3% | (223.63) | -0.4% |
| Brand Standards | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Franchise Fees | 6,079.81 | 11.5% | 0.00 | 0.0% | 1,255.38 | 5.4% | 4,037.25 | 9.5% | 1,997.97 | 4.0% |
| CPOR | $5.58 | | $0.00 | | $2.49 | | $4.12 | | $1.43 | |

| Item | Days Inn Milwaukee-Glendale Profit & Loss Statement Repairs & Maintenance As of 9/30/2014 Current Period Actual | % | Days Inn Wausau Profit & Loss Statement Repairs & Maintenance As of 9/30/2014 Current Period Actual | % | Days Inn Appleton Profit & Loss Statement Repairs & Maintenance As of 9/30/2014 Current Period Actual | % | Days Inn Oak Creek Profit & Loss Statement Repairs & Maintenance As of 9/30/2014 Current Period Actual | % | Howard Johnson LaCrosse Profit & Loss Statement Repairs & Maintenance As of 9/30/2014 Current Period Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses:** | | | | | | | | | | |
| Salaries | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Wages | 1,552.50 | 2.9% | 0.00 | 0.0% | 1,164.80 | 5.0% | 1,649.25 | 3.8% | 1,640.40 | 3.2% |
| Contract Labor | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Payroll Taxes | 201.84 | 0.4% | 0.00 | 0.0% | 306.50 | 1.3% | 224.87 | 0.5% | 151.03 | 0.3% |
| Workers Compensation | 49.48 | 0.1% | 0.00 | 0.0% | 78.59 | 0.3% | 60.24 | 0.1% | 57.50 | 0.1% |
| Holiday/Sick/Vacation Pay | 0.00 | 0.0% | 0.00 | 0.0% | 166.39 | 0.7% | 112.50 | 0.3% | 0.00 | 0.0% |
| Employee Meals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Group Insurance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| **Total Payroll Expenses** | 1,803.82 | 3.4% | 0.00 | 0.0% | 1,716.28 | 7.3% | 2,046.86 | 4.7% | 1,848.93 | 3.6% |
| | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | |
| AC & Refrigeration | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Building Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 1,186.98 | 2.7% | 50.05 | 0.1% |
| Auto Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Carpet Cleaning/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Classified Ads | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Doors/Locks/Keys | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Elevators | 261.68 | 0.5% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equip Maint/Svc Contracts | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Equipment Rentals | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extermination | 145.00 | 0.3% | 0.00 | 0.0% | 145.00 | 0.6% | 576.89 | 1.3% | 670.00 | 1.3% |
| Fire Alarm/Equipment | 622.74 | 1.2% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 31.60 | 0.1% |
| Floors & Furniture | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Gen Electrical & Mechanical | 0.00 | 0.0% | 0.00 | 0.0% | 148.60 | 0.6% | 53.75 | 0.8% | 400.80 | 0.8% |
| Grounds & Landscaping | 336.41 | 0.6% | 142.43 | 0.6% | 0.00 | 0.0% | 359.79 | 0.8% | 53.78 | 0.1% |
| Indoor Plant Maintenance | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Kitchen Equipment | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Laundry Equipment | 78.15 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Miscellaneous | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Music - Wired | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Painting & Decorations | 19.41 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Plumbing & Heating | 34.56 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 1,082.46 | 2.5% | 87.72 | 0.2% |
| Pool Supplies/Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Office Supplies | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Signage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Snow Removal | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Supplies | 333.22 | 0.6% | 0.00 | 0.0% | 110.41 | 0.5% | 210.62 | 0.5% | 0.00 | 0.5% |
| Training Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Travel Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Uniforms | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Radio/TV Repairs | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 317.86 | 0.7% | 0.00 | 0.0% |
| | | | | | | | | | | |
| **Total Operating Expenses** | 1,831.17 | 3.5% | 142.43 | 0.0% | 404.01 | 1.7% | 3,788.45 | 8.7% | 1,293.95 | 2.5% |
| | | | | | | | | | | |
| **Total R & M Expenses** | 3,634.99 | 6.9% | 142.43 | 0.0% | 2,120.29 | 9.0% | 5,835.31 | 13.3% | 3,142.88 | 6.2% |

| | Days Inn Milwaukee-Glendale<br>Profit & Loss Statement<br>As of 9/30/2014<br>Utilities<br>Current Period | | Days Inn Wausau<br>Profit & Loss Statement<br>As of 9/30/2014<br>Utilities<br>Current Period | | Days Inn Appleton<br>Profit & Loss Statement<br>As of 9/30/2014<br>Utilities<br>Current Period | | Days Inn Oak Creek<br>Profit & Loss Statement<br>As of 9/30/2014<br>Utilities<br>Current Period | | Howard Johnson LaCrosse<br>Profit & Loss Statement<br>As of 9/30/2014<br>Utilities<br>Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Expenses:** | | | | | | | | | | |
| Bulbs | 0.00 | 0.0% | 0.00 | 0.0% | 18.84 | 0.1% | 44.15 | 0.1% | 0.00 | 0.0% |
| Electricity | 1,855.89 | 3.5% | 184.51 | 0.0% | 122.70 | 0.5% | 1,374.92 | 3.1% | 2,419.09 | 4.8% |
| Gas / Propane | 483.74 | 0.9% | 0.00 | 0.0% | (137.47) | -0.6% | (191.13) | -0.4% | 276.55 | 0.5% |
| Water & Sewer | 2,276.12 | 4.3% | 0.00 | 0.0% | 9,964.04 | 42.4% | 1,972.16 | 4.5% | 3,536.17 | 7.0% |
| Waste Removal | 556.28 | 1.0% | 0.00 | 0.0% | (244.20) | -1.0% | 322.72 | 0.7% | 496.56 | 1.0% |
| Energy Surcharge | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Heat, Light & Power | 5,172.03 | 9.8% | 184.51 | 0.0% | 9,723.91 | 41.4% | 3,522.82 | 8.0% | 6,728.37 | 13.3% |

| | Days Inn Milwaukee-Glendale<br>Profit & Loss Statement<br>As of 9/30/2014<br>Fixed Expenses<br>Current Period | | Days Inn Wausau<br>Profit & Loss Statement<br>As of 9/30/2014<br>Fixed Expenses<br>Current Period | | Days Inn Appleton<br>Profit & Loss Statement<br>As of 9/30/2014<br>Fixed Expenses<br>Current Period | | Days Inn Oak Creek<br>Profit & Loss Statement<br>As of 9/30/2014<br>Fixed Expenses<br>Current Period | | Howard Johnson LaCrosse<br>Profit & Loss Statement<br>As of 9/30/2014<br>Fixed Expenses<br>Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Actual | % | Actual | % | Actual | % | Actual | % | Actual | % |
| **Expenses:** | | | | | | | | | | |
| Real Est/Pers Prop Tax | 3,335.81 | 6.3% | 3,785.20 | 0.0% | 0.00 | 0.0% | 3,353.69 | 0.0% | 1,833.22 | 3.6% |
| Insurance - Bldg/Contents | 1,570.04 | 3.0% | 2,084.20 | 0.0% | 2,394.76 | 0.0% | 1,485.97 | 10.2% | 1,073.57 | 2.1% |
| Mortgage Interest | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 5,483.39 | 10.3% | 5,483.39 | 0.0% | 5,600.00 | 23.9% | 5,766.72 | 13.2% | 5,600.00 | 11.0% |
| Owners Expense | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Expense | 9,337.60 | 17.6% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 4,681.25 | 9.2% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Extraordinary Expenses | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Transitional Capital | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Mortgage Principle | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Capital Improvements | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Prior Owner Expense | (669.24) | -1.3% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Depreciation/Amortization | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Total Fixed Expenses | 19,057.60 | 35.9% | 11,352.79 | 0.0% | 7,994.76 | 34.1% | 10,606.38 | 24.2% | 13,188.04 | 26.0% |

## Citizens Bank Portfolio
### Balance Sheet

Citizens Bank Portfolio
SEPTEMBER
2014

| Description | |
|---|---:|
| **Account Balances** | |
| HOUSE BANKS | 38,334.64 |
| OPERATING ACCOUNT | 1,320,519.22 |
| ACCOUNTS RECEIVABLE | - |
| GUEST LEDGER | (33,794.65) |
| CITY LEDGER | 112,083.23 |
| INTERCOMPANY LOAN | (449,111.08) |
| INTERCOMPANY RECEIVABLES | 466,610.08 |
| A/R OTHER | (7,037.95) |
| INSURANCE PAYMENTS RECEIVED | - |
| PREPAID INSURANCE - PROPERTY | 32,387.97 |
| PREPAID INSURANCE-GROUP HEALTH | - |
| PREPAID INSURANCE-GENERAL LIAB | 90,942.76 |
| PREPAID INSURANCE-WORK COMP | 45,336.53 |
| PREPAID DUES & SUBSCRIPTIONS | - |
| PREPAID LICENSES & PERMITS | 590.99 |
| PREPAID MAINTENANCE CONTRACTS | 3,964.47 |
| PREPAID TAXES | - |
| PREPAID OTHER EXPENSES | 1,167.62 |
| DEPOSITS - SECURITY | 20,760.32 |
| DEPOSITS - OTHER | 9,000.00 |
| **Total Assets** | **1,651,764.15** |
| | |
| ACCOUNTS PAYABLE | - |
| ACCOUNTS PAYABLE - TRADE | 267,226.66 |
| ADVANCE DEPOSITS | 1,790.92 |
| GUEST REFUNDS | (643.75) |
| ACCRUED SALARIES & WAGES | - |
| SALES TAX | 165,185.47 |
| USE TAX | 962.34 |
| PROPERTY TAXES | 4,719.93 |
| REAL ESTATE TAXES | 776,477.85 |
| TAXES – OTHER | 13,414.58 |
| ACCRUED UTILITIES | 39,658.04 |
| ACCRUED FRANCHISE FEES | 87,062.19 |
| ACCRUED MANAGEMENT FEES | - |
| ACCRUED OTHER EXPENSES | 18,697.16 |
| **Total Liabilities** | **1,374,551.39** |
| | |
| ADVANCED TO RECEIVER | 803,620.70 |
| CAPITAL | - |
| CUMULATIVE DEFICIT PRIOR OWNER | 66,231.69 |
| PAID IN CAPITAL | 975,872.36 |
| RETAINED EARNINGS | (170,166.65) |
| Profit/(Loss) | (1,398,345.34) |
| **Total Equity** | **277,212.76** |
| | |
| **Total Equity & Liabilities** | **1,651,764.15** |
| | |
| Balance Check | - |

# Citizens Bank Portfolio
## Balance Sheet

| Description | Super 8 Moline SEPTEMBER 2014 | Howard Johnson Cedar Rapids SEPTEMBER 2014 | Days Inn Bridgeview SEPTEMBER 2014 | Days Inn Schaumburg SEPTEMBER 2014 | Super 8 Prospect Park SEPTEMBER 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 1,000.00 | 1,500.00 | 2,961.39 | 1,350.00 | 3,000.00 |
| OPERATING ACCOUNT | 11,495.87 | 33,133.77 | 68,929.11 | 102,933.15 | 57,130.13 |
| ACCOUNTS RECEIVABLE | | | | | |
| GUEST LEDGER | (1,166.83) | (3,129.68) | 468.88 | (9,458.64) | (1,133.07) |
| CITY LEDGER | 4,559.85 | 57,291.96 | 18,744.59 | 2,429.75 | 2,188.76 |
| INTERCOMPANY LOAN | - | (37,500.00) | (30,000.00) | - | (70,000.00) |
| INTERCOMPANY RECEIVABLES | | | | | |
| A/R OTHER | 42,500.00 | - | - | 47,500.00 | 54,430.09 |
| INSURANCE PAYMENTS RECEIVED | - | - | - | 117.00 | - |
| PREPAID INSURANCE - PROPERTY | 5,194.40 | 1,452.69 | 813.85 | 721.40 | 1,393.05 |
| PREPAID INSURANCE-GROUP HEALTH | | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 4,752.05 | 3,063.05 | 9,343.68 | 2,033.31 | 9,987.51 |
| PREPAID INSURANCE-WORK COMP | 4,920.33 | 3,846.13 | 3,281.47 | 5,240.25 | 3,022.43 |
| PREPAID DUES & SUBSCRIPTIONS | - | - | - | - | - |
| PREPAID LICENSES & PERMITS | - | - | - | - | - |
| PREPAID MAINTENANCE CONTRACTS | - | - | 2,000.61 | - | - |
| PREPAID TAXES | - | - | - | - | - |
| PREPAID OTHER EXPENSES | - | - | 1,167.62 | - | - |
| DEPOSITS - SECURITY | - | - | - | - | 1,306.99 |
| DEPOSITS - OTHER | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | - |
| **Total Assets** | **74,256.67** | **60,657.92** | **78,711.18** | **153,866.22** | **61,325.88** |
| | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 17,344.50 | 6,825.20 | 6,392.76 | 19,108.98 | 8,864.47 |
| ADVANCE DEPOSITS | - | - | - | - | - |
| GUEST REFUNDS | - | - | - | - | - |
| ACCRUED SALARIES & WAGES | - | - | - | - | - |
| SALES TAX | 5,366.79 | 2,650.87 | 7,780.76 | 2,786.22 | 6,234.18 |
| USE TAX | 354.00 | - | - | - | - |
| PROPERTY TAXES | | | | | |
| REAL ESTATE TAXES | 120,895.13 | 21,410.96 | 164,975.40 | 40,115.79 | 100,271.78 |
| TAXES - OTHER | - | - | - | 13,414.58 | - |
| ACCRUED UTILITIES | 10,702.14 | 21,361.43 | 2,050.93 | 5,079.20 | 6,144.13 |
| ACCRUED FRANCHISE FEES | 10,607.23 | - | 7,418.93 | 8,119.45 | - |
| ACCRUED MANAGEMENT FEES | - | - | - | - | - |
| ACCRUED OTHER EXPENSES | 1,048.63 | 632.74 | 2,271.06 | 2,196.69 | - |
| **Total Liabilities** | **166,318.42** | **52,881.20** | **190,889.84** | **90,820.91** | **121,514.56** |
| | | | | | |
| ADVANCED TO RECEIVER | - | - | - | - | - |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | 3,916.59 | 7,819.45 | 31,892.60 | (2,600.70) | 17,309.67 |
| PAID IN CAPITAL | 57,224.59 | 38,204.14 | 83,795.49 | 59,616.50 | 89,542.82 |
| RETAINED EARNINGS | (12,079.90) | (15,661.66) | 655.52 | 961.55 | 861.22 |
| Profit/(Loss) | (141,123.03) | (22,555.21) | (228,522.27) | 5,067.96 | (167,902.38) |
| **Total Equity** | **(92,061.75)** | **7,776.72** | **(112,178.66)** | **63,045.31** | **(60,188.67)** |
| | | | | | |
| **Total Equity & Liabilities** | **74,256.67** | **60,657.92** | **78,711.18** | **153,866.22** | **61,325.89** |
| | | | | | |
| Balance Check | - | - | (0.00) | - | (0.00) |

# Citizens Bank Portfolio
## Balance Sheet

| Description | Travelodge Naperville SEPTEMBER 2014 | Travelodge O'Hare SEPTEMBER 2014 | Super 8 Grand Rapids SEPTEMBER 2014 | Super 8 St. Paul SEPTEMBER 2014 | Baymont Madison SEPTEMBER 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | 6,823.25 | 2,200.00 | 3,000.00 | 3,000.00 |
| OPERATING ACCOUNT | 50,653.95 | 108,541.13 | 546,555.51 | 26,219.32 | 13,060.02 |
| ACCOUNTS RECEIVABLE | | | - | | |
| GUEST LEDGER | (17,475.96) | 5,149.36 | 1,297.64 | (319.95) | (879.64) |
| CITY LEDGER | 790.48 | 707.84 | 515.91 | 7,856.77 | 1,005.36 |
| INTERCOMPANY LOAN | (87,029.87) | | | | (23,578.56) |
| INTERCOMPANY RECEIVABLES | - | 22,897.97 | 63,707.66 | 27,473.71 | 45,000.00 |
| A/R OTHER | - | (11,877.58) | | - | - |
| INSURANCE PAYMENTS RECEIVED | - | | | | |
| PREPAID INSURANCE - PROPERTY | 1,807.53 | 1,849.97 | 351.64 | 2,569.86 | 729.32 |
| PREPAID INSURANCE-GROUP HEALTH | - | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 7,553.07 | 4,267.40 | 5,615.35 | 5,154.89 | 7,544.54 |
| PREPAID INSURANCE-WORK COMP | 2,611.13 | 6,681.30 | 3,844.19 | 1,785.97 | 1,431.72 |
| PREPAID DUES & SUBSCRIPTIONS | - | - | - | - | - |
| PREPAID LICENSES & PERMITS | - | - | - | - | - |
| PREPAID MAINTENANCE CONTRACTS | - | - | - | - | - |
| PREPAID TAXES | - | - | - | - | - |
| PREPAID OTHER EXPENSES | 14,380.00 | 4,073.33 | | - | 1,000.00 |
| DEPOSITS - SECURITY | 1,000.00 | 1,000.00 | 1,000.00 | - | - |
| DEPOSITS - OTHER | | | | | |
| **Total Assets** | (22,709.67) | 150,113.97 | 625,087.90 | 73,740.57 | 48,312.76 |
| ACCOUNTS PAYABLE | - | - | - | - | - |
| ACCOUNTS PAYABLE - TRADE | 7,474.58 | 7,100.26 | 44,288.50 | 25,667.55 | 27,639.91 |
| ADVANCE DEPOSITS | - | - | 898.00 | - | - |
| GUEST REFUNDS | - | - | - | - | - |
| ACCRUED SALARIES & WAGES | 7,504.43 | 16,588.43 | 7,723.72 | 20,406.88 | 29,309.92 |
| SALES TAX | - | - | 175.80 | - | 126.29 |
| USE TAX | - | | | | 2,077.97 |
| PROPERTY TAXES | - | | | | |
| REAL ESTATE TAXES | 43,373.89 | 47,518.53 | 61,982.00 | - | 30,587.46 |
| TAXES - OTHER | - | | | | |
| ACCRUED UTILITIES | 3,910.46 | 8,470.62 | 7,481.81 | - | |
| ACCRUED FRANCHISE FEES | 3,448.72 | 8,928.70 | - | 3,225.85 | 3,321.28 |
| ACCRUED MANAGEMENT FEES | - | | | | |
| ACCRUED OTHER EXPENSES | 1,255.19 | 3,111.52 | 1,179.53 | 2,876.31 | |
| **Total Liabilities** | 66,967.27 | 91,718.06 | 123,730.36 | 52,176.59 | 93,062.83 |
| ADVANCED TO RECEIVER | - | - | 376,734.73 | 46,573.14 | - |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | (10,416.20) | 13,932.52 | 4,114.78 | 10,110.08 | 4,265.11 |
| PAID IN CAPITAL | 81,432.45 | 82,275.66 | 189,659.50 | 81,290.19 | 95,923.63 |
| RETAINED EARNINGS | (10,023.23) | 6,394.03 | (12,079.67) | (35,025.34) | (8,466.41) |
| Profit(Loss) | (150,669.96) | (44,206.30) | (57,071.80) | (81,384.09) | (136,472.40) |
| **Total Equity** | (89,676.94) | 58,395.91 | 501,357.54 | 21,563.98 | (44,750.07) |
| **Total Equity & Liabilities** | (22,709.67) | 150,113.97 | 625,087.90 | 73,740.57 | 48,312.76 |
| Balance Check | 0.00 | (0.00) | - | - | (0.00) |

# Citizens Bank Portfolio
## Balance Sheet

| Description | Days Inn Milwaukee-Glendale SEPTEMBER 2014 | Days Inn Wausau SEPTEMBER 2014 | Days Inn Appleton SEPTEMBER 2014 | Days Inn Oak Creek SEPTEMBER 2014 | Howard Johnson LaCrosse SEPTEMBER 2014 |
|---|---|---|---|---|---|
| **Account Balances** | | | | | |
| HOUSE BANKS | 3,000.00 | | 2,200.00 | 3,000.00 | 2,300.00 |
| OPERATING ACCOUNT | 135,414.28 | (2,383.46) | 64,851.22 | 79,351.79 | 24,633.43 |
| ACCOUNTS RECEIVABLE | | | - | | |
| GUEST LEDGER | (5,007.33) | 145.35 | 1,033.01 | 442.72 | (3,616.14) |
| CITY LEDGER | 1,234.59 | (122,756.81) | 1,410.81 | 6,497.19 | 6,714.02 |
| INTERCOMPANY LOAN | | | (78,245.84) | | |
| INTERCOMPANY RECEIVABLES | 123,100.65 | | | | 40,000.00 |
| A/R OTHER | 2,394.90 | | | 2,327.73 | |
| INSURANCE PAYMENTS RECEIVED | | | | | |
| PREPAID INSURANCE - PROPERTY | 797.62 | 1,004.71 | 10,808.18 | 2,220.77 | 672.98 |
| PREPAID INSURANCE-GROUP HEALTH | | | | | |
| PREPAID INSURANCE-GENERAL LIAB | 8,979.99 | 7,607.34 | 4,710.72 | 8,360.48 | 1,969.38 |
| PREPAID INSURANCE-WORK COMP | 1,334.14 | 95.25 | 1,311.05 | 1,498.00 | 4,433.17 |
| PREPAID DUES & SUBSCRIPTIONS | | | | | |
| PREPAID LICENSES & PERMITS | | | 590.99 | | |
| PREPAID MAINTENANCE CONTRACTS | | | 1,963.86 | | |
| PREPAID TAXES | | | | | |
| PREPAID OTHER EXPENSES | | | | | |
| DEPOSITS - SECURITY | | | | | |
| DEPOSITS - OTHER | | | | 1,000.00 | 1,000.00 |
| **Total Assets** | **271,248.84** | **(116,287.62)** | **10,634.00** | **104,698.68** | **78,106.84** |
| ACCOUNTS PAYABLE | | | | | |
| ACCOUNTS PAYABLE - TRADE | 20,110.45 | 24,395.08 | 28,809.01 | 12,805.14 | 10,400.27 |
| ADVANCE DEPOSITS | 109.27 | 344.53 | | 438.12 | |
| GUEST REFUNDS | | (643.75) | | | |
| ACCRUED SALARIES & WAGES | | | | | |
| SALES TAX | 7,739.86 | | 21,506.35 | 19,143.11 | 10,443.95 |
| USE TAX | | | | | 306.25 |
| PROPERTY TAXES | 1,160.10 | | | 1,481.86 | |
| REAL ESTATE TAXES | 55,069.47 | (3,331.77) | 7,674.00 | 54,986.18 | 30,949.03 |
| TAXES - OTHER | | | | | |
| ACCRUED UTILITIES | | | | | 1,962.88 |
| ACCRUED FRANCHISE FEES | 4,941.78 | | 1,866.07 | 2,750.85 | 4,927.77 |
| ACCRUED MANAGEMENT FEES | | | | | |
| ACCRUED OTHER EXPENSES | 1,201.11 | | 643.81 | 1,169.50 | 1,111.07 |
| **Total Liabilities** | **90,332.04** | **20,764.09** | **60,499.24** | **92,774.76** | **60,101.22** |
| ADVANCED TO RECEIVER | | 380,312.83 | | | |
| CAPITAL | | | | | |
| CUMULATIVE DEFICIT PRIOR OWNER | (37,383.43) | 1,769.55 | 3,336.89 | 13,798.55 | 4,366.23 |
| PAID IN CAPITAL | 138,936.14 | (310,831.19) | 67,844.51 | 118,896.53 | 104,061.40 |
| RETAINED EARNINGS | 7,924.67 | (33,800.31) | (28,406.07) | (10,210.92) | (21,210.13) |
| Profit/(Loss) | 71,439.42 | (174,502.59) | (92,640.57) | ######## | (69,211.88) |
| **Total Equity** | **180,916.80** | **(137,051.71)** | **(49,865.24)** | **11,923.92** | **18,005.62** |
| **Total Equity & Liabilities** | **271,248.84** | **(116,287.62)** | **10,634.00** | **104,698.68** | **78,106.84** |
| Balance Check | - | - | (0.00) | - | 0.00 |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month:    SEPTEMBER 2014

| | | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | |
| Period Earnings | | (167,826.48) | |
| *Includes Prior Owner Expense of:* | *(669.24)* | | |
| | | | Positive - Reduction of Assets / Negative - Increase of Assets |
| Adjustments to Earnings | | | |
| Assets | Guest Ledger | 68,289.34 | Change in Guest Ledger |
| | City Ledger | 60,271.27 | Change in City Ledger (Accounts Receivable) - (increase)/decrease |
| | Accounts Receivable | 2,729.52 | |
| | Intercompany Receivables (Net) | (17,500.00) | Net borrowing between Hotels |
| | Insurance Proceeds | (623,647.19) | |
| | Reserves | - | |
| | Inventories | - | |
| | Prepaid Insurances | 25,522.34 | Payment of Insurance Policies |
| | Prepaid Other | 30,848.45 | Payment of Other future expenses |
| | Prepaid Taxes | - | |
| | Deposits | 4,264.27 | Deposits Paid |
| **Total Asset based Adjustment** | | (449,422.00) | |
| | | | |
| Liabilities | Accounts Payable | (202,755.76) | Invoices received (in operating expenses) but not yet paid |
| | Advances Deposits and Prepaids | 2,079.87 | Cash received for services not yet rendered |
| | Accrued Payroll & Related | (189,686.16) | Payroll Earned but not yet paid |
| | Payroll Taxes & Related | - | Payroll Taxes not yet remitted |
| | Sales Use & Occupancy Taxes | (49,774.67) | Taxes Collected but not yet paid |
| | Property & Real Estate Taxes | 54,128.34 | Allocation of annual tax expensed but not paid |
| | Accrued Operating Expenses | (52,800.38) | Uninvoiced Expenses |
| **Total Liabilities based Adjustment** | | (438,808.76) | |
| | | | |
| **Net Cash Flow from Operations** | | (1,056,057.24) | |
| | | | |
| **Cash Flow from Financing & Investing** | | | |
| | Fixed Assets | - | |
| | Loans & Advances | - | Funding From Citizens |
| | Cumulative Deficit Prior Owner | 8,526.35 | Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative), additional funds form prior owner operation |
| | Capital | - | |
| | Paid In Capital | 500,000.00 | |
| | | | |
| **Net Cash Flow from Financing & Investing** | | 508,526.35 | |
| | | | |
| **Net Increase / (Decrease) in Cash** | | (547,530.89) | |
| | | | |
| Beginning Cash Balance | | 1,906,384.75 | |
| Current Cash Balance | | 1,358,853.86 | |
| Net Inflow/(Outflow) of Cash | | (547,530.89) | |
| | | | |
| Variance | | - | |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:    SEPTEMBER 2014

| | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | (22,566.47) | (10,469.96) | (18,810.63) | 8,376.67 | 6,175.39 |
| *Includes Prior Owner Expense of:* | - | - | - | - | - |
| **Adjustments to Earnings** | | | | | |
| Assets   Guest Ledger | (1,844.01) | 2,525.38 | 20,013.45 | 12,637.35 | (72.90) |
| City Ledger | (872.65) | 50,621.33 | (1,115.34) | (280.00) | 1,152.91 |
| Accounts Receivable | - | - | - | (117.00) | - |
| Intercompany Receivables (Net) | - | - | - | (17,500.00) | - |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | 1,009.14 | (214.57) | 2,611.20 | 1,121.56 | 953.86 |
| Prepaid Other | 2,151.30 | 2,151.30 | 1,261.80 | 3,191.76 | - |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | - | - | - | - | - |
| **Total Asset based Adjustment** | 643.78 | 55,083.44 | 22,771.11 | (946.33) | 2,033.87 |
| | | | | | |
| Liabilities   Accounts Payable | (4,968.44) | (18,102.43) | (28,112.82) | (8,295.00) | (31,891.61) |
| Advances Deposits and Prepaids | (84.75) | (120.96) | - | (1,176.00) | - |
| Accrued Payroll & Related | (11,338.29) | (9,448.66) | (17,114.90) | (14,311.48) | (17,487.49) |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | (4,325.26) | (3,676.66) | (5,927.90) | (13,010.42) | (2,280.71) |
| Property & Real Estate Taxes | 11,085.13 | 1,249.60 | 10,310.40 | (2,990.76) | 6,632.72 |
| Accrued Operating Expenses | (5,454.34) | (401.51) | 6,329.88 | (6,988.64) | (375.29) |
| **Total Liabilities based Adjustment** | (15,085.95) | (30,500.62) | (34,515.34) | (46,772.30) | (45,397.38) |
| | | | | | |
| **Net Cash Flow from Operations** | (37,008.64) | 14,112.86 | (30,554.86) | (39,341.96) | (37,188.12) |
| | | | | | |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| | | | | | |
| Cumulative Deficit Prior Owner | - | - | - | - | - |
| Capital | - | - | - | - | - |
| Paid In Capital | - | - | - | - | - |
| | | | | | |
| **Net Cash Flow from Financing & Investing** | - | - | - | - | - |
| | | | | | |
| **Net Increase / (Decrease) in Cash** | (37,008.64) | 14,112.86 | (30,554.86) | (39,341.96) | (37,188.12) |
| | | | | | |
| Beginning Cash Balance | 49,504.51 | 20,520.91 | 102,445.36 | 143,625.11 | 97,318.25 |
| Current Cash Balance | 12,495.87 | 34,633.77 | 71,890.50 | 104,283.15 | 60,130.13 |
| Net Inflow/(Outflow) of Cash | (37,008.64) | 14,112.86 | (30,554.86) | (39,341.96) | (37,188.12) |
| | | | | | |
| Variance | - | - | - | - | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:    SEPTEMBER 2014

| | Travelodge Naperville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | 447.37 | 13,146.49 | (20,990.23) | (25,760.98) | (24,472.34) |
| *Includes Prior Owner Expense of:* | - | - | - | - | - |
| **Adjustments to Earnings** | | | | | |
| Assets   Guest Ledger | 759.39 | 3,514.54 | 703.27 | 9,549.19 | 14,679.64 |
| City Ledger | (699.96) | 647.34 | 412.01 | (1,755.70) | 4,600.98 |
| Accounts Receivable | 99.00 | 7,470.15 | - | - | - |
| Intercompany Receivables (Net) | - | - | (33,717.66) | 33,717.66 | - |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | 2,998.39 | 413.98 | 1,656.98 | 3,366.20 | 1,670.79 |
| Prepaid Other | 2,166.90 | 2,040.14 | 3,340.22 | 749.53 | 3,978.69 |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | - | (4,073.33) | - | - | (1,000.00) |
| Total Asset based Adjustment | 5,323.72 | 10,012.82 | (27,605.18) | 45,626.88 | 23,930.10 |
| **Liabilities**   Accounts Payable | (23,823.74) | (32,330.15) | 22,891.74 | (31,573.74) | (10,029.02) |
| Advances Deposits and Prepaids | (240.20) | 4,073.33 | 899.00 | - | (480.86) |
| Accrued Payroll & Related | (11,452.33) | (22,002.53) | (10,845.02) | (13,766.30) | (12,908.65) |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | 761.79 | (5,780.30) | (4,547.91) | 6,898.85 | 6,951.46 |
| Property & Real Estate Taxes | 2,869.09 | 2,911.73 | 7,746.00 | - | 2,006.51 |
| Accrued Operating Expenses | (1,177.94) | (2,742.01) | (24,224.67) | 3,301.94 | (7,941.61) |
| Total Liabilities based Adjustment | (33,063.33) | (55,869.93) | (8,080.86) | (35,139.25) | (22,402.17) |
| **Net Cash Flow from Operations** | (27,292.24) | (32,710.62) | (56,676.27) | (15,273.35) | (22,944.41) |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner | - | - | - | - | - |
| Capital | - | - | - | - | - |
| Paid In Capital | - | - | 500,000.00 | - | - |
| **Net Cash Flow from Financing & Investing** | - | - | 500,000.00 | - | - |
| **Net Increase / (Decrease) in Cash** | (27,292.24) | (32,710.62) | 443,323.73 | (15,273.35) | (22,944.41) |
| Beginning Cash Balance | 80,946.19 | 148,075.00 | 105,431.78 | 44,492.67 | 39,004.43 |
| Current Cash Balance | 53,653.95 | 115,364.38 | 548,755.51 | 29,219.32 | 16,060.02 |
| Net Inflow/(Outflow) of Cash | (27,292.24) | (32,710.62) | 443,323.73 | (15,273.35) | (22,944.41) |
| Variance | 0.00 | 0.00 | - | - | 0.00 |

# Citizens Bank Portfolio
## Statement of Cash Flow
Month:   SEPTEMBER 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Indirect)** | | | | | |
| Period Earnings | (12,397.73) | (15,394.43) | (22,922.05) | (13,187.81) | (8,999.77) |
| *Includes Prior Owner Expense of:* | *(669.24)* | - | - | - | - |
| **Adjustments to Earnings** | | | | | |
| **Assets** | | | | | |
| Guest Ledger | 1,995.96 | - | (692.05) | 6,116.97 | (1,796.84) |
| City Ledger | 1,198.53 | - | 530.56 | 4,617.04 | 1,214.22 |
| Accounts Receivable | (2,394.90) | - | - | (2,327.73) | - |
| Intercompany Receivables (Net) | - | (823,647.19) | - | - | - |
| Insurance Proceeds | - | - | - | - | - |
| Reserves | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Prepaid Insurances | 2,032.27 | 4,861.95 | 2,098.13 | 702.64 | 239.82 |
| Prepaid Other | 2,948.39 | - | 355.58 | 3,459.53 | 2,853.31 |
| Prepaid Taxes | - | - | - | - | - |
| Deposits | 9,337.60 | - | - | - | - |
| Total Asset based Adjustment | 15,117.85 | (618,785.24) | 2,292.22 | 12,568.45 | 2,510.51 |
| **Liabilities** | | | | | |
| Accounts Payable | (21,727.29) | 2,416.01 | (1,982.90) | (13,775.32) | (1,451.05) |
| Advances Deposits and Prepaids | (108.70) | - | - | (640.13) | (40.86) |
| Accrued Payroll & Related | (12,782.80) | - | (10,558.18) | (13,268.14) | (12,401.39) |
| Payroll Taxes & Related | - | - | - | - | - |
| Sales Use & Occupancy Taxes | (14,079.89) | - | 2,514.05 | (13,487.62) | 215.85 |
| Property & Real Estate Taxes | 3,335.81 | 3,785.20 | - | 3,353.69 | 1,833.22 |
| Accrued Operating Expenses | 2,989.86 | - | (3,103.27) | (5,510.10) | (7,507.68) |
| Total Liabilities based Adjustment | (42,373.01) | 6,201.21 | (13,130.30) | (43,327.62) | (19,351.91) |
| Net Cash Flow from Operations | (39,652.89) | (627,978.46) | (33,760.13) | (43,946.98) | (25,841.17) |
| **Cash Flow from Financing & Investing** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Cumulative Deficit Prior Owner | 4,452.33 | - | - | - | 700.00 |
| Capital | - | - | - | 3,374.02 | - |
| Paid In Capital | - | - | - | - | - |
| Net Cash Flow from Financing & Investing | 4,452.33 | - | - | 3,374.02 | 700.00 |
| Net Increase / (Decrease) in Cash | (35,200.56) | (627,978.46) | (33,760.13) | (40,572.96) | (25,141.17) |
| Beginning Cash Balance | 173,614.84 | 625,595.00 | 100,811.35 | 122,924.75 | 52,074.60 |
| Current Cash Balance | 138,414.28 | (2,383.46) | 67,051.22 | 82,351.79 | 26,933.43 |
| Net Inflow/(Outflow) of Cash | (35,200.56) | (627,978.46) | (33,760.13) | (40,572.96) | (25,141.17) |
| Variance | - | - | - | (0.00) | - |

**Citizens Bank Portfolio**
**Statement of Cash Flow**
Month:   SEPTEMBER 2014

|  | Citizens Bank Portfolio | Positive = Source of Cash / Negative = Use of Cash |
|---|---|---|
| **Cash Flow from Operations (Direct)** | | |
| Total Sales | 730,769.65 | Total Sales for the period from P&L (Accrual Accounting) |
| Guest Ledger Adjustment | 68,289.34 | Change in Guest Ledger - Increase / (Decrease) |
| City Ledger Adjustment | 60,271.27 | Change in City Ledger - (Increase) / Decrease |
| A/R Adjustment | 2,729.52 | Change in Accounts Receivable - (Increase) / Decrease |
| Intercompany Receivables (Net) | (17,500.00) | Net borrowing between Hotels |
| Insurance Proceeds | (623,647.19) | |
| Advanced Deposits | 2,079.87 | Change in Advanced Deposits - Increase / (Decrease) |
| Cash Sales | 222,992.46 | |
| | | |
| Payroll Expenses | 349,653.57 | Monthly Payroll Expense from P&L |
| Accrued Payroll | 189,686.16 | Unpaid Payroll |
| Cash paid for Payroll | 539,339.73 | |
| | | |
| Operating Expenses | 522,178.77 | Monthly Operating Expense from P&L |
| Prepaid Adjustment | (56,170.79) | Expenses for future periods paid in advance - Increase / (Decrease) |
| Inventory & Reserve Adjustment | - | |
| Security & Other Deposits | (4,264.27) | Change in Security Deposits - Increase / (Decrease) |
| A/P Adjustment | 202,755.76 | Change in Account Payable - (Increase) / Decrease - (also includes some Prior Owner Expense) |
| Accrual Adjustment | (1,327.96) | Change in Accrued Expenses (Franchise Fees, Utility, RE Taxes) - (Increase) / Decrease |
| Extraordinary Expenses | - | |
| Cash Paid for Expenses | 683,171.51 | |
| | | |
| Net Cash Flow for Operations | (979,518.78) | |
| | | |
| **Cash Flow from Financing & Invest** | | |
| | | |
| Fixed Assets | - | |
| Loans & Advances | - | |
| Capital Expenses | (27,433.03) | |
| Prior Owner Expense | 669.24 | All expenses incurred pre-transition (Prior Owner Liabilities) |
| Cash form Property | 8,526.35 | Opening Entry - Cash on Hand plus City Ledger Balance plus Guest Ledger Balance (usually negative) |
| Paid in Capital | 500,000.00 | Funding of $174,928.26 provided by Citizens and $363,110.08 received from Prior Owner bank accounts |
| | 481,762.56 | |
| | | |
| Net Cash Flow | (497,756.22) | |
| | | |
| Sale & Use Tax Held (Paid) | (49,774.67) | Net Sale & Use tax collected and paid - (current operations only) |
| | | |
| Net Increase / (Decrease) in Cash | (547,530.89) | |
| | | |
| Beginning Cash Balance | 1,906,384.75 | |
| Current Cash Balance | 1,358,853.86 | |
| Net Inflow/(Outflow) of Cash | (547,530.89) | |

## Citizens Bank Portfolio
## Statement of Cash Flow

Month:   SEPTEMBER 2014

| | Super 8 Moline | Howard Johnson Cedar Rapids | Days Inn Bridgeview | Days Inn Schaumburg | Super 8 Prospect Park |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 36,452.33 | 41,317.89 | 78,395.89 | 64,468.36 | 69,497.14 |
| Guest Ledger Adjustment | (1,844.01) | 2,525.38 | 20,013.45 | 12,637.35 | (72.90) |
| City Ledger Adjustment | (872.65) | 50,621.33 | (1,115.34) | (280.00) | 1,152.91 |
| A/R Adjustment | - | - | - | (117.00) | - |
| Intercompany Receivables (Net) | - | - | - | (17,500.00) | - |
| Insurance Proceeds | - | - | - | - | - |
| Advanced Deposits | (84.75) | (120.96) | - | (1,176.00) | - |
| Cash Sales | 33,850.92 | 94,343.64 | 97,294.00 | 58,032.71 | 70,577.15 |
| Payroll Expenses | 21,042.43 | 19,582.64 | 44,956.74 | 26,501.74 | 28,753.93 |
| Accrued Payroll | 11,338.29 | 9,448.66 | 17,114.90 | 14,311.48 | 17,487.49 |
| Cash paid for Payroll | 32,380.72 | 29,031.30 | 62,071.64 | 40,813.22 | 46,241.42 |
| Operating Expenses | 32,902.37 | 29,405.21 | 52,249.78 | 29,589.95 | 34,567.82 |
| Prepaid Adjustment | (3,160.44) | (1,936.73) | (3,873.00) | (4,313.32) | (953.86) |
| Inventory & Reserve Adjustment | - | - | - | - | - |
| Security & Other Deposits | - | - | - | - | - |
| A/P Adjustment | 4,968.44 | 18,102.43 | 28,112.82 | 8,295.00 | 31,891.61 |
| Accrual Adjustment | (5,630.79) | (848.09) | (16,640.28) | 9,979.40 | (6,262.43) |
| Extraordinary Expenses | - | - | - | - | - |
| Cash Paid for Expenses | 29,079.58 | 44,722.82 | 59,849.32 | 43,551.03 | 59,243.14 |
| Net Cash Flow for Operations | (27,609.38) | 20,589.52 | (24,626.96) | (28,331.54) | (34,907.41) |
| **Cash Flow from Financing & Invest** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | - | - | - | - | - |
| Capital Expenses | (5,074.00) | (2,800.00) | - | - | - |
| Prior Owner Expense | - | - | - | - | - |
| Cash form Property | - | - | - | - | - |
| Paid In Capital | (5,074.00) | (2,800.00) | - | - | - |
| Net Cash Flow | (32,683.38) | 17,789.52 | (24,626.96) | (26,331.54) | (34,907.41) |
| Sale & Use Tax Held (Paid) | (4,325.26) | (3,676.66) | (5,927.90) | (13,010.42) | (2,280.71) |
| Net Increase / (Decrease) In Cash | (37,008.64) | 14,112.86 | (30,554.86) | (39,341.96) | (37,188.12) |
| Beginning Cash Balance | 49,504.51 | 20,520.91 | 102,445.36 | 143,625.11 | 97,318.25 |
| Current Cash Balance | 12,495.87 | 34,633.77 | 71,890.50 | 104,283.15 | 60,130.13 |
| Net Inflow/(Outflow) of Cash | (37,008.64) | 14,112.86 | (30,554.86) | (39,341.96) | (37,188.12) |

# Citizens Bank Portfolio
## Statement of Cash Flow
Month:    SEPTEMBER 2014

| | Travelodge Naperville | Travelodge O'Hare | Super 8 Grand Rapids | Super 8 St. Paul | Baymont Madison |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 55,393.58 | 92,041.91 | 43,325.97 | 40,576.78 | 38,258.52 |
| Guest Ledger Adjustment | 759.39 | 3,514.54 | 703.27 | 9,549.19 | 14,679.64 |
| City Ledger Adjustment | (699.98) | 647.34 | 412.01 | (1,755.70) | 4,600.98 |
| A/R Adjustment | 99.00 | 7,470.15 | - | - | - |
| Intercompany Receivables (Net) | | | (33,717.66) | 33,717.66 | |
| Insurance Proceeds | - | - | 899.00 | - | - |
| Advanced Deposits | (240.20) | 4,073.33 | - | - | (480.86) |
| Cash Sales | 55,311.81 | 107,747.27 | 11,622.59 | 82,087.93 | 57,058.28 |
| | | | | | |
| Payroll Expenses | 21,814.01 | 35,825.27 | 20,428.36 | 25,076.37 | 23,539.66 |
| Accrued Payroll | 11,452.33 | 22,002.53 | 10,845.02 | 13,766.30 | 12,908.65 |
| Cash paid for Payroll | 33,266.34 | 57,827.80 | 31,273.38 | 38,842.67 | 36,448.31 |
| | | | | | |
| Operating Expenses | 31,972.20 | 43,070.15 | 40,782.04 | 41,261.39 | 37,916.82 |
| Prepaid Adjustment | (5,165.29) | (2,454.12) | (4,997.20) | (4,115.73) | (5,649.48) |
| Inventory & Reserve Adjustment | - | - | - | - | 1,000.00 |
| Security & Other Deposits | - | 4,073.33 | - | - | - |
| | | | | | |
| A/P Adjustment | 23,823.74 | 32,330.15 | (22,891.74) | 31,573.74 | 10,029.02 |
| | | | | | |
| Accrual Adjustment | (1,691.15) | (169.72) | 16,478.67 | (3,301.94) | 5,935.10 |
| Extraordinary Expenses | | | | | |
| Cash Paid for Expenses | 48,939.50 | 76,849.79 | 29,371.77 | 65,417.46 | 49,231.46 |
| | | | | | |
| Net Cash Flow for Operations | (26,894.03) | (26,930.32) | (49,022.56) | (22,172.20) | (28,621.49) |
| | | | | | |
| **Cash Flow from Financing & Invest** | | | | | |
| | | | | | |
| Fixed Assets | | | | | |
| Loans & Advances | | | | | |
| Capital Expenses | (1,160.00) | - | (3,105.80) | - | (1,274.38) |
| Prior Owner Expense | | | | | |
| | | | | | |
| Cash form Property | | | | | |
| | | | | | |
| Paid In Capital | | | 500,000.00 | | |
| | | | | | |
| Net Cash Flow | (1,160.00) | | 496,894.20 | | (1,274.38) |
| | | | | | |
| Net Cash Flow | (28,054.03) | (26,930.32) | 447,871.64 | (22,172.20) | (29,895.87) |
| Sale & Use Tax Held (Paid) | 761.79 | (6,780.30) | (4,547.91) | 6,898.85 | 6,951.46 |
| Net Increase / (Decrease) in Cash | (27,292.24) | (32,710.62) | 443,323.73 | (15,273.35) | (22,944.41) |
| | | | | | |
| Beginning Cash Balance | 80,946.19 | 148,075.00 | 105,431.78 | 44,492.67 | 39,004.43 |
| Current Cash Balance | 53,653.95 | 115,364.38 | 548,755.51 | 29,219.32 | 16,060.02 |
| Net Inflow/(Outflow) of Cash | (27,292.24) | (32,710.62) | 443,323.73 | (15,273.35) | (22,944.41) |

## Citizens Bank Portfolio
## Statement of Cash Flow
Month: SEPTEMBER 2014

| | Days Inn Milwaukee-Glendale | Days Inn Wausau | Days Inn Appleton | Days Inn Oak Creek | Howard Johnson LaCrosse |
|---|---|---|---|---|---|
| **Cash Flow from Operations (Direct)** | | | | | |
| Total Sales | 53,022.82 | - | 23,472.66 | 43,776.68 | 50,769.12 |
| Guest Ledger Adjustment | 1,995.98 | - | (692.05) | 6,116.97 | (1,796.84) |
| City Ledger Adjustment | 1,198.53 | - | 530.56 | 4,617.04 | 1,214.22 |
| A/R Adjustment | (2,394.90) | - | - | (2,327.73) | - |
| Intercompany Receivables (Net) | - | (623,647.19) | - | - | - |
| Insurance Proceeds | | | | | |
| Advanced Deposits | (108.70) | - | - | (640.13) | (40.86) |
| Cash Sales | 53,713.71 | (623,647.19) | 23,311.17 | 51,542.83 | 50,145.64 |
| Payroll Expenses | 22,258.23 | 277.75 | 14,208.59 | 22,732.88 | 22,654.97 |
| Accrued Payroll | 12,782.80 | - | 10,558.18 | 13,268.14 | 12,401.39 |
| Cash paid for Payroll | 35,041.03 | 277.75 | 24,766.77 | 36,001.02 | 35,056.36 |
| Operating Expenses | 34,493.96 | 15,116.68 | 32,186.12 | 34,231.61 | 32,432.67 |
| Prepaid Adjustment | (4,980.66) | (4,861.95) | (2,453.71) | (4,162.17) | (3,093.13) |
| Inventory & Reserve Adjustment | | | | | |
| Security & Other Deposits | (9,337.60) | - | - | - | - |
| A/P Adjustment | 21,727.29 | (2,416.01) | 1,982.90 | 13,775.32 | 1,451.05 |
| Accrual Adjustment | (6,325.67) | (3,785.20) | 3,103.27 | 2,156.41 | 5,674.46 |
| Extraordinary Expenses | | | | | |
| Cash Paid for Expenses | 35,577.32 | 4,053.52 | 34,818.58 | 46,001.17 | 36,485.05 |
| Net Cash Flow for Operations | (16,904.64) | (627,978.46) | (36,274.18) | (30,459.36) | (21,375.77) |
| **Cash Flow from Financing & Invest** | | | | | |
| Fixed Assets | - | - | - | - | - |
| Loans & Advances | | | | | |
| Capital Expenses | (9,337.80) | - | - | - | (4,681.25) |
| Prior Owner Expense | 669.24 | - | - | - | - |
| Cash form Property | 4,452.33 | - | - | 3,374.02 | 700.00 |
| Paid In Capital | (4,216.03) | - | - | 3,374.02 | (3,981.25) |
| Net Cash Flow | (21,120.67) | (627,978.46) | (36,274.18) | (27,085.34) | (25,357.02) |
| Sale & Use Tax Held (Paid) | (14,079.89) | - | 2,514.05 | (13,487.62) | 215.85 |
| Net Increase / (Decrease) in Cash | (35,200.56) | (627,978.46) | (33,760.13) | (40,572.96) | (25,141.17) |
| Beginning Cash Balance | 173,614.84 | 625,595.00 | 100,811.35 | 122,924.75 | 52,074.60 |
| Current Cash Balance | 138,414.28 | (2,383.46) | 67,051.22 | 82,351.79 | 26,933.43 |
| Net Inflow/(Outflow) of Cash | (35,200.56) | (627,978.46) | (33,760.13) | (40,572.96) | (25,141.17) |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio BUDGET YTD as of SEPTEMBER 2014 Actual | % | Citizens Bank Portfolio Budget Variance YTD as of SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | - | 0% |
| Days In Period | 260 | | 260 | | - | 0% |
| Total Rooms Available | 388,700 | | 388,700 | | - | 0% |
| Occupied Rooms | 252,455 | | 287,998 | | (35,543) | -12% |
| Occupancy % | 64.9% | | 74.1% | | -9.1%pt | -12% |
| Average Daily Rate | $40.79 | | $40.40 | | $0.39 | 1% |
| REVPAR | $26.49 | | $29.93 | | -$3.44 | -11% |
| NOI Per Occupied Room | $2.20 | | $5.23 | | -$3.04 | -58% |
| NOI Per Available Room | $1.43 | | $3.88 | | -$2.45 | -63% |
| P/R Per Occupied Room | $14.78 | | $13.78 | | $1.01 | 7% |
| P/R Per Available Room | $9.60 | | $10.21 | | -$0.61 | -6% |
| Undistrib. Per Occupied Room | $17.26 | | $16.42 | | $0.84 | 5% |
| Undistrib. Per Available Room | $11.21 | | $12.17 | | -$0.96 | -8% |
| **Departmental Revenue:** | | | | | | |
| Rooms | 10,298,065.60 | 98.4% | 11,635,156.26 | 98.3% | -1,337,090.66 | -11% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 2,069.52 | 0.0% | 5,150.45 | 0.0% | -3,080.93 | -60% |
| Other | 165,457.41 | 1.6% | 195,096.56 | 1.6% | -29,639.15 | -15% |
| Total Revenue | 10,465,592.53 | 100.0% | 11,835,403.27 | 100.0% | -1,369,810.74 | -12% |
| **Departmental Costs/Exp** | | | | | | |
| Rooms | 3,914,781.84 | 37.4% | 4,277,525.97 | 36.1% | -362,744.13 | -8% |
| Food & Beverage | 627.09 | 0.0% | 0.00 | 0.0% | 627.09 | #DIV/0! |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 178,758.20 | 1.7% | 167,014.10 | 1.4% | 11,744.10 | 7% |
| Total Departmental Expenses | 4,094,167.13 | 39.1% | 4,444,540.07 | 37.6% | -350,372.94 | -8% |
| **Gross Contribution** | 6,371,425.40 | 60.9% | 7,390,863.20 | 62.4% | -1,019,437.80 | -14% |
| **General & Unapplied Expenses** | | | | | | |
| Admin & General | 1,288,166.57 | 12.3% | 1,185,522.12 | 10.0% | 102,644.45 | 9% |
| Advertising & Sales | 156,130.01 | 1.5% | 253,549.00 | 2.1% | -97,418.99 | -38% |
| Franchise Expense | 923,277.78 | 8.8% | 1,112,341.07 | 9.4% | -189,063.29 | -17% |
| Repairs & Maintenance | 763,551.93 | 7.3% | 763,466.02 | 6.5% | 95.91 | 0% |
| Utilities | 1,043,534.09 | 10.0% | 1,105,294.95 | 9.3% | -61,760.86 | -6% |
| Total General & Unapplied Exp | 4,174,660.38 | 39.9% | 4,420,163.16 | 37.3% | -245,502.78 | -6% |
| **Gross Operating Profit** | 2,196,765.02 | 21.0% | 2,970,700.04 | 25.1% | (773,935.02) | -26% |
| **Other Operating Expenses** | | | | | | |
| Property and Other Taxes | 822,826.49 | 7.9% | 758,839.79 | 6.4% | 63,986.70 | 8% |
| Insurance | 312,455.06 | 3.0% | 263,196.06 | 2.2% | 49,259.00 | 19% |
| Management Fees | 504,442.01 | 4.8% | 441,000.00 | 3.7% | 63,442.01 | 14% |
| Total Other Operating Expenses | 1,639,723.56 | 15.7% | 1,463,035.85 | 12.4% | 176,687.71 | 12% |
| **Net Operating Income** | 557,041.46 | 5.3% | 1,507,664.19 | 12.7% | (950,622.73) | -63% |
| **Other Expenses** | 1,955,386.80 | 18.7% | 1,654,943.17 | 14.0% | 300,443.63 | 18% |
| **Profit Or (Loss)** | (1,398,345.34) | -13.4% | (147,278.98) | -1.2% | (1,251,066.36) | -849% |

| Item | Citizens Bank Portfolio<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % | Super 8 Moline<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % | Howard Johnson Cedar Rapid<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % | Days Inn Bridgeview<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % | Days Inn Schaumburg<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % | Super 8 Prospect Park<br>Profit & Loss Statement<br>YTD as of SEPTEMBER 2014<br>Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | | | 110 | | 110 | | 120 | |
| Days in Period | 260 | | 260 | | | | 260 | | 260 | | 273 | |
| Total Rooms Available | 26,000 | | 26,000 | | | | 28,600 | | 28,600 | | 32,760 | |
| Occupied Rooms | 14,853 | | 14,751 | | | | 22,741 | | 21,769 | | 22,155 | |
| Occupancy % | 57.1% | | 56.7% | | | | 79.5% | | 76.1% | | 67.6% | |
| Average Daily Rate | 37.45 | | 34.70 | | | | 46.19 | | 38.95 | | 40.34 | |
| REVPAR | 21.40 | | 19.68 | | | | 36.73 | | 29.65 | | 27.28 | |
| NOI Per Occupied Room | (5.66) | | 0.95 | | | | 4.80 | | 7.43 | | 3.85 | |
| NOI Per Available Room | (3.35) | | 0.54 | | | | 3.81 | | 5.65 | | 2.61 | |
| P/R Per Occupied Room | 14.49 | | 12.88 | | | | 15.83 | | 13.36 | | 14.30 | |
| P/R Per Available Room | 8.28 | | 7.31 | | | | 12.59 | | 10.17 | | 9.67 | |
| Undistrib. Per Occupied Room | 16.51 | | 15.96 | | | | 16.32 | | 13.61 | | 14.56 | |
| Undistrib. Per Available Room | 9.43 | | 9.06 | | | | 12.98 | | 10.36 | | 9.85 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 556,294.80 | 99.1% | 511,795.77 | 98.4% | | | 1,050,438.46 | 99.4% | 847,989.22 | 99.5% | 893,674.91 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 0.00 | 0.0% | | | 473.27 | 0.0% | -22.62 | 0.0% | 0.00 | 0.0% |
| Other | 4,851.08 | 0.9% | 8,189.63 | 1.6% | | | 5,490.87 | 0.5% | 4,232.61 | 0.5% | 8,829.84 | 1.0% |
| Total Revenue | 561,145.88 | 100.0% | 519,993.16 | 100.0% | | | 1,056,407.60 | 100.0% | 852,199.21 | 100.0% | 902,504.75 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 208,879.85 | 37.2% | 194,925.37 | 37.5% | | | 315,515.39 | 29.9% | 306,756.73 | 36.0% | 284,433.89 | 31.5% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 11,095.61 | 2.0% | 11,860.41 | 2.3% | | | 13,148.61 | 1.2% | 14,866.63 | 1.7% | 11,701.19 | 1.3% |
| Total Departmental Expenses | 219,975.46 | 39.2% | 206,785.78 | 39.8% | | | 328,664.00 | 31.1% | 321,623.36 | 37.7% | 296,209.59 | 32.8% |
| **Gross Contribution** | 341,170.42 | 60.8% | 313,207.38 | 60.2% | | | 727,743.60 | 68.9% | 530,575.85 | 62.3% | 606,295.16 | 67.2% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 69,557.96 | 12.4% | 67,345.46 | 13.0% | | | 172,040.60 | 16.3% | 79,110.32 | 9.3% | 89,256.16 | 9.9% |
| Advertising & Sales | 6,896.29 | 1.2% | 7,750.00 | 1.5% | | | 7,125.00 | 0.7% | 6,924.35 | 0.8% | 38,998.55 | 4.3% |
| Franchise Expense | 66,430.21 | 11.8% | 53,375.72 | 10.3% | | | 85,890.10 | 8.1% | 67,991.48 | 8.0% | 90,085.75 | 10.0% |
| Repairs & Maintenance | 38,823.31 | 6.9% | 45,349.75 | 8.7% | | | 72,306.79 | 6.8% | 62,478.19 | 7.3% | 51,469.64 | 5.7% |
| Utilities | 69,816.62 | 12.4% | 56,795.49 | 10.9% | | | 78,414.02 | 7.4% | 63,958.10 | 7.5% | 85,187.84 | 9.4% |
| Total General & Unapplied Exp | 251,524.39 | 44.8% | 230,616.42 | 44.3% | | | 415,776.51 | 39.4% | 280,462.44 | 32.9% | 354,997.94 | 39.3% |
| **Gross Operating Profit** | 89,646.03 | 16.0% | 82,590.96 | 15.9% | | | 311,967.09 | 29.5% | 250,113.41 | 29.3% | 251,297.32 | 27.8% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 117,395.13 | 20.9% | 17,910.96 | 3.4% | | | 147,790.40 | 14.0% | 36,615.79 | 4.3% | 98,345.99 | 10.9% |
| Insurance | 25,646.38 | 4.6% | 17,118.47 | 3.3% | | | 19,135.95 | 1.8% | 18,257.16 | 2.1% | 33,138.35 | 3.7% |
| Management Fees | 33,600.00 | 6.0% | 33,600.00 | 6.5% | | | 33,480.50 | 3.2% | 33,600.00 | 3.9% | 34,461.29 | 3.8% |
| Total Other Operating Expenses | 176,641.51 | 31.5% | 68,629.43 | 13.2% | | | 200,406.85 | 19.0% | 88,472.95 | 10.4% | 165,945.63 | 18.4% |
| **Net Operating Income** | (86,995.48) | -15.5% | 13,961.53 | 2.7% | | | 111,560.24 | 10.6% | 161,640.46 | 19.0% | 85,351.69 | 9.5% |
| **Other Expenses** | 54,127.55 | 9.6% | 36,546.74 | 7.0% | | | 340,082.51 | 32.2% | 156,572.50 | 18.4% | 253,254.07 | 28.1% |
| **Profit Or (Loss)** | (141,123.03) | -25.1% | (22,585.21) | -4.3% | | | (228,522.27) | -21.6% | 5,067.96 | 0.6% | (167,902.38) | -18.6% |

| Item | Citizens Bank Portfolio Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Travelodge Naperville Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Travelodge O'Hare Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Super 8 Grand Rapids Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Super 8 St. Paul Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % | Baymont Madison Profit & Loss Statement YTD as of SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | | | 107 | | 97 | | 92 | |
| Days in Period | 260 | | 260 | | | | 260 | | 273 | | 273 | |
| Total Rooms Available | 29,640 | | 29,900 | | | | 27,820 | | 26,481 | | 25,116 | |
| Occupied Rooms | 18,499 | | 25,074 | | | | 14,690 | | 15,035 | | 14,013 | |
| Occupancy % | 62.4% | | 83.9% | | | | 52.8% | | 56.8% | | 55.8% | |
| Average Daily Rate | 36.24 | | 47.16 | | | | 41.80 | | 51.03 | | 42.67 | |
| REVPAR | 22.62 | | 39.55 | | | | 22.07 | | 28.97 | | 23.81 | |
| NOI Per Occupied Room | 0.09 | | 5.32 | | | | 0.18 | | 2.07 | | (1.21) | |
| NOI Per Available Room | 0.05 | | 4.46 | | | | 0.10 | | 1.18 | | (0.68) | |
| P/R Per Occupied Room | 13.29 | | 17.35 | | | | 14.38 | | 18.11 | | 17.85 | |
| P/R Per Available Room | 8.30 | | 14.55 | | | | 7.59 | | 10.28 | | 9.96 | |
| Undistrb. Per Occupied Room | 17.34 | | 20.28 | | | | 19.35 | | 23.10 | | 20.17 | |
| Undistrb. Per Available Room | 10.82 | | 17.01 | | | | 10.22 | | 13.12 | | 11.25 | |
| **Departmental Revenue:** | | | | | | | | | | | | |
| Rooms | 670,423.37 | 98.5% | 1,182,573.09 | 99.3% | | | 613,969.80 | 99.4% | 767,268.83 | 99.2% | 597,892.11 | 98.4% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 162.12 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 648.02 | 0.1% |
| Other | 10,181.61 | 1.5% | 7,589.34 | 0.6% | | | 3,651.06 | 0.6% | 6,057.91 | 0.8% | 9,107.17 | 1.5% |
| Total Revenue | 680,604.98 | 100.0% | 1,190,324.55 | 100.0% | | | 617,650.86 | 100.0% | 773,326.74 | 100.0% | 607,647.30 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | | | |
| Rooms | 265,872.86 | 39.1% | 590,730.76 | 49.6% | | | 218,885.84 | 35.4% | 255,265.51 | 33.0% | 274,586.82 | 45.2% |
| Food & Beverage | 0.00 | 0.0% | 269.94 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | | | 216.97 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 16,406.42 | 2.4% | 11,120.91 | 0.9% | | | 9,247.70 | 1.5% | 11,522.87 | 1.5% | 11,637.99 | 1.9% |
| Total Departmental Expenses | 282,279.28 | 41.5% | 602,121.61 | 50.6% | | | 228,350.51 | 37.0% | 266,788.38 | 34.5% | 286,224.81 | 47.1% |
| **Gross Contribution** | 398,325.70 | 58.5% | 588,202.94 | 49.4% | | | 389,300.35 | 63.0% | 506,538.36 | 65.5% | 321,422.49 | 52.9% |
| **General & Unapplied Expenses** | | | | | | | | | | | | |
| Admin & General | 80,199.37 | 11.8% | 102,727.63 | 8.6% | | | 91,466.04 | 14.8% | 137,657.66 | 17.8% | 82,047.22 | 13.5% |
| Advertising & Sales | 9,794.98 | 1.4% | 7,444.28 | 0.6% | | | 9,000.00 | 1.5% | 10,554.00 | 1.4% | 10,899.11 | 1.8% |
| Franchise Expense | 47,237.05 | 6.9% | 89,126.59 | 7.5% | | | 63,845.77 | 10.3% | 96,985.05 | 12.5% | 44,123.81 | 7.3% |
| Repairs & Maintenance | 77,863.37 | 11.4% | 63,365.59 | 5.3% | | | 37,412.37 | 6.1% | 54,270.96 | 7.0% | 45,883.11 | 7.6% |
| Utilities | 85,626.68 | 12.6% | 89,991.18 | 7.6% | | | 74,654.08 | 12.1% | 64,912.40 | 8.4% | 75,229.14 | 12.4% |
| Total General & Unapplied Exp | 300,721.45 | 44.2% | 352,655.27 | 29.6% | | | 276,398.26 | 44.7% | 364,380.07 | 47.1% | 258,182.39 | 42.5% |
| **Gross Operating Profit** | 97,604.25 | 14.3% | 235,547.67 | 19.8% | | | 112,902.09 | 18.3% | 142,158.29 | 18.4% | 63,240.10 | 10.4% |
| **Other Operating Expenses** | | | | | | | | | | | | |
| Property and Other Taxes | 43,373.89 | 6.4% | 44,018.53 | 3.7% | | | 58,482.00 | 9.5% | 55,180.88 | 7.1% | 30,333.58 | 5.0% |
| Insurance | 19,147.41 | 2.8% | 24,642.71 | 2.1% | | | 18,103.41 | 2.9% | 22,229.56 | 2.9% | 16,442.70 | 2.7% |
| Management Fees | 33,483.39 | 4.9% | 33,600.00 | 2.8% | | | 33,600.00 | 5.4% | 33,600.00 | 4.3% | 33,483.33 | 5.5% |
| Total Other Operating Expenses | 96,004.69 | 14.1% | 102,261.24 | 8.6% | | | 110,185.41 | 17.8% | 111,010.42 | 14.4% | 80,259.61 | 13.2% |
| **Net Operating Income** | 1,599.56 | 0.2% | 133,286.43 | 11.2% | | | 2,716.68 | 0.4% | 31,147.87 | 4.0% | (17,019.51) | -2.8% |
| **Other Expenses** | 152,269.52 | 22.4% | 177,492.73 | 14.9% | | | 59,788.48 | 9.7% | 112,531.96 | 14.6% | 119,452.89 | 19.7% |
| **Profit Or (Loss)** | (150,669.96) | -22.1% | (44,206.30) | -3.7% | | | (57,071.80) | -9.2% | (81,384.09) | -10.5% | (136,472.40) | -22.5% |

| Item | Citizens Bank Portfolio / Days Inn Milwaukee-Glendale Actual | % | Days Inn Wausau Actual | % | Days Inn Appleton Actual | % | Days Inn Oak Creek Actual | % | Howard Johnson LaCrosse Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 122 | | | | 102 | | 107 | | 99 | |
| Days In Period | 260 | | | | 260 | | 260 | | 260 | |
| Total Rooms Available | 31,720 | | | | 26,520 | | 27,820 | | 25,740 | |
| Occupied Rooms | 25,718 | | | | 10,395 | | 15,405 | | 17,357 | |
| Occupancy % | 81.1% | | | | 39.2% | | 55.4% | | 67.4% | |
| Average Daily Rate | 35.51 | | | | 42.48 | | 43.79 | | 33.20 | |
| REVPAR | 28.79 | | | | 16.65 | | 24.25 | | 22.39 | |
| NOI Per Occupied Room | 10.54 | | | | (5.33) | | 2.18 | | 0.64 | |
| NOI Per Available Room | 8.54 | | | | (2.09) | | 1.21 | | 0.43 | |
| P/R Per Occupied Room | 9.62 | | | | 18.14 | | 16.22 | | 13.86 | |
| P/R Per Available Room | 7.80 | | | | 7.11 | | 8.98 | | 9.35 | |
| Undistrib. Per Occupied Room | 13.13 | | | | 21.87 | | 18.97 | | 13.88 | |
| Undistrib. Per Available Room | 10.65 | | | | 8.57 | | 10.50 | | 9.36 | |
| **Departmental Revenues:** | | | | | | | | | | |
| Rooms | 913,328.85 | 93.1% | 1,968.57 | 0.0% | 441,548.12 | 99.0% | 674,515.71 | 97.3% | 576,322.56 | 98.8% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 685.49 | 0.1% | 0.00 | 0.0% | 0.00 | 0.0% | 106.28 | 0.0% | 4.20 | 0.0% |
| Other | 67,242.29 | 6.9% | 508.70 | 0.0% | 4,343.34 | 1.0% | 18,602.10 | 2.7% | 7,088.56 | 1.2% |
| Total Revenue | 981,256.63 | 100.0% | 2,477.27 | 0.0% | 445,891.46 | 100.0% | 693,224.09 | 100.0% | 583,415.32 | 100.0% |
| **Departmental Costs/Exp** | | | | | | | | | | |
| Rooms | 281,141.83 | 28.7% | 1,968.57 | 0.0% | 192,117.73 | 43.1% | 264,682.10 | 38.2% | 259,018.59 | 44.4% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 20,202.60 | 2.1% | 508.70 | 0.0% | 10,597.57 | 2.4% | 13,030.60 | 1.9% | 11,810.39 | 2.0% |
| Total Departmental Expenses | 301,344.43 | 30.7% | 2,477.27 | 0.0% | 202,780.97 | 45.5% | 277,712.70 | 40.1% | 270,828.98 | 46.4% |
| **Gross Contribution** | 679,912.20 | 69.3% | -2,477.27 | 0.0% | 243,110.49 | 54.5% | 415,511.39 | 59.9% | 312,586.34 | 53.6% |
| **General & Unapplied Expenses** | | | | | | | | | | |
| Admin & General | 68,536.40 | 7.0% | 36,330.23 | 0.0% | 65,865.85 | 14.8% | 82,443.51 | 11.9% | 63,562.16 | 10.9% |
| Advertising & Sales | 6,485.00 | 0.7% | 0.00 | 0.0% | 10,179.49 | 2.3% | 12,083.50 | 1.7% | 11,995.46 | 2.1% |
| Franchise Expense | 71,292.33 | 7.3% | 5,000.00 | 0.0% | 37,828.94 | 8.5% | 57,646.05 | 8.3% | 48,418.93 | 8.0% |
| Repairs & Maintenance | 65,982.37 | 6.7% | 5,212.91 | 0.0% | 37,138.26 | 8.3% | 57,791.62 | 8.3% | 48,203.79 | 8.3% |
| Utilities | 91,700.16 | 9.3% | 14,795.31 | 0.0% | 72,708.12 | 16.3% | 67,383.25 | 9.7% | 52,361.70 | 9.0% |
| Total General & Unapplied Exp | 303,996.26 | 31.0% | 61,338.45 | 0.0% | 223,720.66 | 50.2% | 277,347.93 | 40.0% | 222,542.04 | 38.1% |
| **Gross Operating Profit** | 375,915.94 | 38.3% | (63,815.72) | 0.0% | 19,389.83 | 4.3% | 138,163.46 | 19.9% | 90,044.30 | 15.4% |
| **Other Operating Expenses** | | | | | | | | | | |
| Property and Other Taxes | 50,429.57 | 5.1% | 25,736.08 | 0.0% | 18,800.00 | 4.2% | 50,699.77 | 7.3% | 27,713.94 | 4.8% |
| Insurance | 21,054.40 | 2.1% | 17,336.27 | 0.0% | 22,382.08 | 5.0% | 20,156.10 | 2.9% | 17,664.11 | 3.0% |
| Management Fees | 33,483.39 | 3.4% | 33,483.39 | 0.0% | 33,600.00 | 7.5% | 33,766.72 | 4.9% | 33,600.00 | 5.8% |
| Total Other Operating Expenses | 104,967.36 | 10.7% | 76,555.74 | 0.0% | 74,782.08 | 16.8% | 104,622.59 | 15.1% | 78,978.05 | 13.5% |
| **Net Operating Income** | 270,948.58 | 27.6% | (140,371.46) | 0.0% | (55,392.25) | -12.4% | 33,540.87 | 4.8% | 11,066.25 | 1.9% |
| **Other Expenses** | 199,509.16 | 20.3% | 34,131.13 | 0.0% | 37,248.32 | 8.4% | 142,101.11 | 20.5% | 80,278.13 | 13.8% |
| **Profit Or (Loss)** | 71,439.42 | 7.3% | (174,502.59) | 0.0% | (92,640.57) | -20.8% | (108,560.24) | -15.7% | (69,211.88) | -11.9% |

Column groups (header titles):
- Citizens Bank Portfolio — Profit & Loss Statement YTD as of SEPTEMBER 2014
- Days Inn Milwaukee-Glendale — Profit & Loss Statement YTD as of SEPTEMBER 2014
- Days Inn Wausau — Profit & Loss Statement YTD as of SEPTEMBER 2014
- Days Inn Appleton — Profit & Loss Statement YTD as of SEPTEMBER 2014
- Days Inn Oak Creek — Profit & Loss Statement YTD as of SEPTEMBER 2014
- Howard Johnson LaCrosse — Profit & Loss Statement YTD as of SEPTEMBER 2014

| Item | Citizens Bank Portfolio Profit & Loss Statement SEPTEMBER 2014 | | Citizens Bank Portfolio Profit & Loss Statement YTD as of SEPTEMBER 2014 | | Citizens Bank Portfolio BUDGET YTD as of SEPTEMBER 2014 | | Citizens Bank Portfolio Budget Variance YTD as of SEPTEMBER 2014 | |
|---|---|---|---|---|---|---|---|---|
| | Actual | % | Actual | % | Actual | % | Actual | % |
| **Statistics:** | | | | | | | | |
| Rooms Available | 1,495 | | 1,495 | | 1,495 | | - | 0% |
| Days In Period | 260 | | 260 | | 260 | | - | 0% |
| Room Nights Available | 388,700 | | 388,700 | | 388,700 | | - | 0% |
| Room Nights Sold | 252,455 | | 287,998 | | 287,998 | | (35,543) | -12% |
| Occupancy % | 64.9% | | 74.1% | | 74.1% | | -9.1%pt | -12% |
| Average Daily Rate | $40.79 | | $40.40 | | $40.40 | | $0.39 | 1% |
| Rev Par | $26.49 | | $29.93 | | $29.93 | | -$3.44 | -11% |
| **Revenue:** | | | | | | | | |
| Rooms | 10,298,085.60 | 98.4% | 11,635,156.26 | 98.3% | 11,635,156.26 | 98.3% | (1,337,090.66) | -11% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 2,069.52 | 0.0% | 5,150.45 | 0.0% | 5,150.45 | 0.0% | (3,080.93) | -60% |
| Other | 165,457.41 | 1.6% | 195,096.56 | 1.6% | 195,096.56 | 1.6% | (29,639.15) | -15% |
| Total Revenue | 10,465,592.53 | 100.0% | 11,835,403.27 | 100.0% | 11,835,403.27 | 100.0% | (1,369,810.74) | -12% |
| **Cost Of Sales:** | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Telephone | 178,758.20 | 1.7% | 167,014.10 | 1.4% | 167,014.10 | 1.4% | 11,744.10 | 7% |
| Total Cost Of Sales | 178,758.20 | 1.7% | 167,014.10 | 1.4% | 167,014.10 | 1.4% | 11,744.10 | 7% |
| **Payroll:** | | | | | | | | |
| Rooms | 2,155,404.33 | 20.6% | 2,388,673.58 | 20.2% | 2,388,673.58 | 20.2% | (233,269.25) | -10% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0% |
| Admin & General | 584,495.35 | 5.6% | 557,747.09 | 4.7% | 557,747.09 | 4.7% | 26,748.26 | 5% |
| Advertising & Sales | 26,828.94 | 0.3% | 52,770.00 | 0.4% | 52,770.00 | 0.4% | (25,943.06) | -49% |
| Repairs & Maintenance | 231,520.01 | 2.2% | 312,083.04 | 2.6% | 312,083.04 | 2.6% | (30,563.03) | -10% |
| Subtotal Payroll | 3,048,246.63 | 29.1% | 3,311,273.71 | 28.0% | 3,311,273.71 | 28.0% | (263,027.08) | -8% |
| Burden | 684,171.40 | 6.5% | 656,823.99 | 5.5% | 656,823.99 | 5.5% | 27,347.41 | 4% |
| Total Payroll | 3,732,418.03 | 35.7% | 3,968,097.70 | 33.5% | 3,968,097.70 | 33.5% | (235,679.67) | -6% |
| **Undistributed Expenses:** | | | | | | | | |
| Rooms | 1,303,237.65 | 12.5% | 1,409,467.65 | 11.9% | 1,409,467.65 | 11.9% | (106,230.00) | -8% |
| Food & Beverage | 410.12 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 410.12 | #DIV/0! |
| Admin & General | 541,426.91 | 5.2% | 523,435.08 | 4.4% | 523,435.08 | 4.4% | 17,991.83 | 3% |
| Advertising & Sales | 124,132.45 | 1.2% | 190,005.00 | 1.6% | 190,005.00 | 1.6% | (65,872.55) | -35% |
| Franchise Fee | 923,277.78 | 8.8% | 1,112,341.07 | 9.4% | 1,112,341.07 | 9.4% | (189,063.29) | -17% |
| Repairs & Maintenance | 421,632.28 | 4.0% | 389,047.88 | 3.3% | 389,047.88 | 3.3% | 32,584.60 | 8% |
| Heat, Light & Power | 1,043,534.09 | 10.0% | 1,105,294.95 | 9.3% | 1,105,294.95 | 9.3% | (61,760.86) | -6% |
| Total Undistributed Exp. | 4,357,651.28 | 41.6% | 4,729,591.43 | 40.0% | 4,729,591.43 | 40.0% | (371,940.15) | -8% |
| **Gross Operating Profit** | 2,196,765.02 | 21.0% | 2,970,700.04 | 25.1% | 2,970,700.04 | 25.1% | (773,935.02) | -26% |
| **Fixed Expenses:** | | | | | | | | |
| Real Estate/Prop/Taxes | 822,826.49 | 7.9% | 758,839.79 | 6.4% | 758,839.79 | 6.4% | 63,986.70 | 8% |
| Ins. - Building & Contents | 312,455.06 | 3.0% | 263,196.06 | 2.2% | 263,196.06 | 2.2% | 49,259.00 | 19% |
| Leases - Operating | 2,500.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | #DIV/0! |
| Management Fees | 504,442.01 | 4.8% | 441,000.00 | 3.7% | 441,000.00 | 3.7% | 63,442.01 | 14% |
| Total Fixed Expenses | 1,642,223.56 | 15.7% | 1,463,035.85 | 12.4% | 1,463,035.85 | 12.4% | 179,187.71 | 12% |
| **Net Operating Profit** | 554,541.46 | 5.3% | 1,507,664.19 | 12.7% | 1,507,664.19 | 12.7% | (953,122.73) | -63% |

**Citizens Bank Portfolio — Profit & Loss Statement SEPTEMBER 2014**

| Item | Super 8 Moline (YTD as of SEPTEMBER) Actual | % | Howard Johnson Cedar Rapid (SEPTEMBER 2014) Actual | % | Days Inn Bridgeview (SEPTEMBER 2014) Actual | % | Days Inn Schaumburg (SEPTEMBER 2014) Actual | % | Super 8 Prospect Park (SEPTEMBER 2014) Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 100 | | 100 | | 110 | | 110 | | 120 | |
| Days In Period | 260 | | 260 | | 260 | | 260 | | 273 | |
| Room Nights Available | 26,000 | | 26,000 | | 28,600 | | 28,600 | | 32,760 | |
| Room Nights Sold | 14,853 | | 14,751 | | 22,741 | | 21,769 | | 22,155 | |
| Occupancy % | 57.1% | | 56.7% | | 79.5% | | 76.1% | | 67.6% | |
| Average Daily Rate | $37.45 | | $34.70 | | $46.19 | | $38.95 | | $40.34 | |
| Rev Par | $21.40 | | $19.68 | | $36.73 | | $29.65 | | $27.28 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 556,294.80 | 99.1% | 511,795.77 | 98.4% | 1,050,438.46 | 99.4% | 847,989.22 | 99.5% | 893,674.91 | 99.0% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 7.76 | 0.0% | 478.27 | 0.0% | (22.62) | 0.0% | 0.00 | 0.0% |
| Other | 4,851.08 | 0.9% | 8,189.63 | 1.6% | 5,490.87 | 0.5% | 4,232.61 | 0.5% | 8,829.84 | 1.0% |
| Total Revenue | 561,145.88 | 100.0% | 519,993.16 | 100.0% | 1,056,407.60 | 100.0% | 852,199.21 | 100.0% | 902,504.75 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 11,095.61 | 2.0% | 11,860.41 | 2.3% | 13,148.61 | 1.2% | 14,866.63 | 1.7% | 11,701.19 | 1.3% |
| Total Cost Of Sales | 11,095.61 | 2.0% | 11,860.41 | 2.3% | 13,148.61 | 1.2% | 14,866.63 | 1.7% | 11,701.19 | 1.3% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 123,665.10 | 22.0% | 107,840.93 | 20.7% | 166,594.30 | 15.8% | 169,410.59 | 19.9% | 161,361.91 | 17.9% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 32,637.38 | 5.8% | 31,908.75 | 6.1% | 95,175.83 | 9.0% | 40,298.27 | 4.7% | 41,512.00 | 4.6% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 26,826.94 | 3.0% |
| Repairs & Maintenance | 16,422.22 | 2.9% | 15,972.75 | 3.1% | 23,193.91 | 2.2% | 20,982.60 | 2.5% | 20,671.07 | 2.3% |
| Subtotal Payroll | 172,724.70 | 30.8% | 155,722.43 | 29.9% | 284,964.04 | 27.0% | 230,691.46 | 27.1% | 250,371.92 | 27.7% |
| Burden | 42,486.40 | 7.6% | 34,343.41 | 6.6% | 75,133.79 | 7.1% | 60,166.09 | 7.1% | 66,489.71 | 7.4% |
| Total Payroll | 215,211.10 | 38.4% | 190,065.84 | 36.6% | 360,097.83 | 34.1% | 290,857.55 | 34.1% | 316,861.63 | 35.1% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 57,813.28 | 10.3% | 67,405.66 | 13.0% | 108,231.84 | 10.2% | 95,546.93 | 11.2% | 81,366.76 | 9.0% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 74.51 | 0.0% |
| Admin & General | 25,160.08 | 4.5% | 25,273.96 | 4.9% | 47,703.76 | 4.5% | 25,542.65 | 3.0% | 33,033.71 | 3.7% |
| Advertising & Sales | 6,896.29 | 1.2% | 7,750.00 | 1.5% | 7,125.00 | 0.7% | 6,924.35 | 0.8% | 7,031.79 | 0.8% |
| Franchise Fee | 66,430.21 | 11.8% | 53,375.72 | 10.3% | 85,890.10 | 8.1% | 67,991.48 | 8.0% | 90,085.75 | 10.0% |
| Repairs & Maintenance | 19,076.66 | 3.4% | 24,875.12 | 4.8% | 43,829.35 | 4.1% | 36,398.11 | 4.3% | 25,864.25 | 2.9% |
| Heat, Light & Power | 69,816.62 | 12.4% | 56,795.49 | 10.9% | 78,414.02 | 7.4% | 63,958.10 | 7.5% | 85,187.84 | 9.4% |
| Total Undistributed Exp. | 245,193.14 | 43.7% | 235,475.95 | 45.3% | 371,194.07 | 35.1% | 296,361.62 | 34.8% | 322,644.61 | 35.7% |
| Gross Operating Profit | 89,646.03 | 16.0% | 82,590.96 | 15.9% | 311,967.09 | 29.5% | 250,113.41 | 29.3% | 251,297.32 | 27.8% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/Taxes | 117,395.13 | 20.9% | 17,910.96 | 3.4% | 147,790.40 | 14.0% | 36,615.79 | 4.3% | 98,345.99 | 10.9% |
| Ins - Building & Contents | 25,646.38 | 4.6% | 17,118.47 | 3.3% | 19,135.95 | 1.8% | 18,257.16 | 2.1% | 33,138.35 | 3.7% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 2,500.00 | 0.2% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 33,600.00 | 6.0% | 33,600.00 | 6.5% | 33,480.50 | 3.2% | 33,600.00 | 3.9% | 34,461.29 | 3.8% |
| Total Fixed Expenses | 176,641.51 | 31.5% | 68,629.43 | 13.2% | 202,906.85 | 19.2% | 88,472.95 | 10.4% | 165,945.63 | 18.4% |
| Net Operating Profit | (86,995.48) | -15.5% | 13,961.53 | 2.7% | 109,060.24 | 10.3% | 161,640.46 | 19.0% | 85,351.69 | 9.5% |

**Citizens Bank Portfolio — Profit & Loss Statement — SEPTEMBER 2014**

| Item | Travelodge Napeville Actual | % | Travelodge O'Hare Actual | % | Super 8 Grand Rapids Actual | % | Super 8 St. Paul Actual | % | Baymont Madison Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | |
| Rooms Available | 114 | | 115 | | 107 | | 97 | | 92 | |
| Days In Period | 260 | | 260 | | 260 | | 273 | | 273 | |
| Room Nights Available | 29,640 | | 29,900 | | 27,820 | | 26,481 | | 25,116 | |
| Room Nights Sold | 18,499 | | 25,074 | | 14,690 | | 15,035 | | 14,013 | |
| Occupancy % | 62.4% | | 83.9% | | 52.8% | | 56.8% | | 55.8% | |
| Average Daily Rate | $36.24 | | $47.16 | | $41.80 | | $51.03 | | $42.67 | |
| Rev Par | $22.62 | | $39.55 | | $22.07 | | $28.97 | | $23.81 | |
| **Revenue:** | | | | | | | | | | |
| Rooms | 670,423.37 | 98.5% | 1,182,573.09 | 99.3% | 613,999.80 | 99.4% | 767,268.83 | 99.2% | 597,892.11 | 98.4% |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 0.00 | 0.0% | 162.12 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Other | 10,181.61 | 1.5% | 7,589.34 | 0.6% | 3,651.06 | 0.6% | 6,057.91 | 0.8% | 9,107.17 | 1.5% |
| Total Revenue | 680,604.98 | 100.0% | 1,190,324.55 | 100.0% | 617,650.86 | 100.0% | 773,326.74 | 100.0% | 607,647.30 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | |
| Food | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 16,406.42 | 2.4% | 11,120.91 | 0.9% | 9,247.70 | 1.5% | 11,522.87 | 1.5% | 11,637.99 | 1.9% |
| Total Cost Of Sales | 16,406.42 | 2.4% | 11,120.91 | 0.9% | 9,247.70 | 1.5% | 11,522.87 | 1.5% | 11,637.99 | 1.9% |
| **Payroll:** | | | | | | | | | | |
| Rooms | 141,343.11 | 20.8% | 293,284.84 | 24.6% | 126,881.79 | 20.5% | 154,501.92 | 20.0% | 143,243.20 | 23.6% |
| Food & Beverage | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 39,275.03 | 5.8% | 36,634.62 | 3.1% | 40,288.50 | 6.5% | 46,310.16 | 6.0% | 40,222.50 | 6.6% |
| Advertising & Sales | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 19,832.32 | 2.9% | 23,411.70 | 2.0% | 6,511.44 | 1.1% | 27,730.09 | 3.6% | 22,502.86 | 3.7% |
| Subtotal Payroll | 200,450.46 | 29.5% | 353,311.16 | 29.7% | 173,681.73 | 28.1% | 228,542.17 | 29.6% | 205,968.56 | 33.9% |
| Burden | 45,436.29 | 6.7% | 81,723.68 | 6.9% | 37,556.99 | 6.1% | 43,729.75 | 5.7% | 44,136.39 | 7.3% |
| Total Payroll | 245,886.75 | 36.1% | 435,034.84 | 36.5% | 211,238.72 | 34.2% | 272,271.92 | 35.2% | 250,104.95 | 41.2% |
| **Undistributed Expenses:** | | | | | | | | | | |
| Rooms | 91,364.01 | 13.4% | 233,187.34 | 19.6% | 67,845.03 | 11.0% | 70,282.86 | 9.1% | 104,339.53 | 17.2% |
| Food & Beverage | 0.00 | 0.0% | 269.94 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 33,314.58 | 4.9% | 53,893.17 | 4.5% | 39,220.06 | 6.3% | 83,021.57 | 10.7% | 30,650.12 | 5.0% |
| Advertising & Sales | 9,794.98 | 1.4% | 7,444.28 | 0.6% | 9,000.00 | 1.5% | 10,554.00 | 1.4% | 10,899.11 | 1.8% |
| Franchise Fee | 47,237.05 | 6.9% | 89,126.59 | 7.5% | 63,845.77 | 10.3% | 96,985.05 | 12.5% | 44,123.81 | 7.3% |
| Repairs & Maintenance | 53,370.26 | 7.8% | 34,708.63 | 2.9% | 29,697.41 | 4.8% | 21,617.78 | 2.8% | 17,422.55 | 2.9% |
| Heat, Light & Power | 85,626.68 | 12.6% | 89,991.18 | 7.6% | 74,654.08 | 12.1% | 64,912.40 | 8.4% | 75,229.14 | 12.4% |
| Total Undistributed Exp. | 320,707.56 | 47.1% | 508,621.13 | 42.7% | 284,262.35 | 46.0% | 347,373.66 | 44.9% | 282,664.26 | 46.5% |
| Gross Operating Profit | 97,604.25 | 14.3% | 235,547.67 | 19.8% | 112,902.09 | 18.3% | 142,158.29 | 18.4% | 63,240.10 | 10.4% |
| **Fixed Expenses:** | | | | | | | | | | |
| Real Estate/Prop/Taxes | 43,373.89 | 6.4% | 44,018.53 | 3.7% | 58,482.00 | 9.5% | 55,180.86 | 7.1% | 30,333.58 | 5.0% |
| Ins. - Building & Contents | 19,147.41 | 2.8% | 24,642.71 | 2.1% | 18,103.41 | 2.9% | 22,229.56 | 2.9% | 16,442.70 | 2.7% |
| Leases - Operating | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 33,483.39 | 4.9% | 33,600.00 | 2.8% | 33,600.00 | 5.4% | 33,600.00 | 4.3% | 33,483.33 | 5.5% |
| Total Fixed Expenses | 96,004.69 | 14.1% | 102,261.24 | 8.6% | 110,185.41 | 17.8% | 111,010.42 | 14.4% | 80,259.61 | 13.2% |
| Net Operating Profit | 1,599.56 | 0.2% | 133,286.43 | 11.2% | 2,716.68 | 0.4% | 31,147.87 | 4.0% | (17,019.51) | -2.8% |

| Item | Citizens Bank Portfolio P&L SEPTEMBER 2014 Actual | % | Days Inn Milwaukee-Glendale P&L SEPTEMBER 2014 Actual | % | Days Inn Wausau P&L SEPTEMBER 2014 Actual | % | Days Inn Appleton P&L SEPTEMBER 2014 Actual | % | Days Inn Oak Creek P&L SEPTEMBER 2014 Actual | % | Howard Johnson LaCrosse P&L SEPTEMBER 2014 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics:** | | | | | | | | | | | | |
| Rooms Available | 122 | | | | - | | 102 | | 107 | | 99 | |
| Days In Period | 260 | | | | - | | 260 | | 260 | | 260 | |
| Room Nights Available | 31,720 | | | | - | | 26,520 | | 27,820 | | 25,740 | |
| Room Nights Sold | 25,718 | | | | | | 10,395 | | 15,405 | | 17,357 | |
| Occupancy % | 81.1% | | | | 0.0% | | 39.2% | | 55.4% | | 67.4% | |
| Average Daily Rate | $35.51 | | | | $0.00 | | $42.48 | | $43.79 | | $33.20 | |
| Rev Par | $28.79 | | | | $0.00 | | $16.65 | | $24.25 | | $22.39 | |
| **Revenues:** | | | | | | | | | | | | |
| Rooms | 913,328.85 | 93.1% | | | 0.00 | 0.0% | 441,548.12 | 99.0% | 674,515.71 | 97.3% | 576,322.56 | 98.8% |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| F & B Other | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 685.49 | 0.1% | | | 508.70 | 0.0% | 0.00 | 0.0% | 106.28 | 0.0% | 4.20 | 0.0% |
| Other | 67,242.29 | 6.9% | | | 0.00 | 0.0% | 4,343.34 | 1.0% | 18,602.10 | 2.7% | 7,088.56 | 1.2% |
| Total Revenue | 981,256.63 | 100.0% | | | 508.70 | 0.0% | 445,891.46 | 100.0% | 693,224.09 | 100.0% | 583,415.32 | 100.0% |
| **Cost Of Sales:** | | | | | | | | | | | | |
| Food | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Telephone | 20,202.60 | 2.1% | | | 0.00 | 0.0% | 10,597.57 | 2.4% | 13,030.60 | 1.9% | 11,810.39 | 2.0% |
| Total Cost Of Sales | 20,202.60 | 2.1% | | | 0.00 | 0.0% | 10,597.57 | 2.4% | 13,030.60 | 1.9% | 11,810.39 | 2.0% |
| **Payroll:** | | | | | | | | | | | | |
| Rooms | 155,723.87 | 15.9% | | | 914.82 | 0.0% | 111,095.82 | 24.9% | 149,570.86 | 21.6% | 149,991.27 | 25.7% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 33,997.70 | 3.5% | | | 10,502.94 | 0.0% | 26,723.18 | 6.0% | 39,700.61 | 5.7% | 29,307.88 | 5.0% |
| Advertising & Sales | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Repairs & Maintenance | 21,458.50 | 2.2% | | | 115.00 | 0.0% | 16,039.77 | 3.6% | 26,253.00 | 3.8% | 20,422.78 | 3.5% |
| Subtotal Payroll | 211,180.07 | 21.5% | | | 11,532.76 | 0.0% | 153,858.77 | 34.5% | 215,524.47 | 31.1% | 199,721.93 | 34.2% |
| Burden | 36,294.25 | 3.7% | | | 6,750.53 | 0.0% | 34,733.14 | 7.8% | 34,289.85 | 4.9% | 40,901.13 | 7.0% |
| Total Payroll | 247,474.32 | 25.2% | | | 18,283.29 | 0.0% | 188,591.91 | 42.3% | 249,814.32 | 36.0% | 240,623.06 | 41.2% |
| **Undistributed Expenses:** | | | | | | | | | | | | |
| Rooms | 97,609.17 | 9.9% | | | 953.58 | 0.0% | 55,713.82 | 12.5% | 90,487.91 | 13.1% | 81,089.93 | 13.9% |
| Food & Beverage | 0.00 | 0.0% | | | 0.00 | 0.0% | 65.67 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Admin & General | 30,109.82 | 3.1% | | | 19,189.53 | 0.0% | 33,389.72 | 7.5% | 37,464.60 | 5.4% | 24,459.58 | 4.2% |
| Advertising & Sales | 6,485.00 | 0.7% | | | 0.00 | 0.0% | 10,148.69 | 2.3% | 12,083.50 | 1.7% | 11,995.46 | 2.1% |
| Franchise Fee | 71,292.33 | 7.3% | | | 5,000.00 | 0.0% | 37,828.84 | 8.5% | 57,646.05 | 8.3% | 46,418.93 | 8.0% |
| Repairs & Maintenance | 40,467.29 | 4.1% | | | 5,085.31 | 0.0% | 17,457.19 | 3.9% | 27,150.40 | 3.9% | 24,611.97 | 4.2% |
| Heat, Light & Power | 91,700.16 | 9.3% | | | 14,795.31 | 0.0% | 72,708.12 | 16.3% | 67,383.25 | 9.7% | 52,361.70 | 9.0% |
| Total Undistributed Exp. | 337,663.77 | 34.4% | | | 45,023.73 | 0.0% | 227,312.15 | 51.0% | 292,215.71 | 42.2% | 240,937.57 | 41.3% |
| Gross Operating Profit | 375,915.94 | 38.3% | | | (63,815.72) | 0.0% | 19,389.83 | 4.3% | 138,163.46 | 19.9% | 90,044.30 | 15.4% |
| **Fixed Expenses:** | | | | | | | | | | | | |
| Real Estate/Prop/Taxes | 50,429.57 | 5.1% | | | 25,736.08 | 0.0% | 18,800.00 | 4.2% | 50,699.77 | 7.3% | 27,713.94 | 4.8% |
| Ins. - Building & Contents | 21,054.40 | 2.1% | | | 17,336.27 | 0.0% | 22,382.08 | 5.0% | 20,156.10 | 2.9% | 17,664.11 | 3.0% |
| Leases - Operating | 0.00 | 0.0% | | | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% | 0.00 | 0.0% |
| Management Fees | 33,483.39 | 3.4% | | | 33,483.39 | 0.0% | 33,600.00 | 7.5% | 33,766.72 | 4.9% | 33,600.00 | 5.8% |
| Total Fixed Expenses | 104,967.36 | 10.7% | | | 76,555.74 | 0.0% | 74,782.08 | 16.8% | 104,622.59 | 15.1% | 78,978.05 | 13.5% |
| Net Operating Profit | 270,948.58 | 27.6% | | | (140,371.46) | 0.0% | (55,392.25) | -12.4% | 33,540.87 | 4.8% | 11,066.25 | 1.9% |

# ENGLE MARTIN &
## ASSOCIATES, INC.
Adjusters & Claims Administrators

1015 West 9th Avenue
King of Prussia, Pennsylvania 19406
O: 610.205.5000 | F: 610.205.5001
**People You Know. Service You Trust.®**

August 26, 2014

GF Management
8 Penn Center
1628 JFK Blvd., 23rd Floor
Philadelphia, PA 19103

Attention: Ashleigh Mason

RE:   **Insured:**         **GF Management**
      Location of Loss:   Days Inn Wausau, 116 S. 17th Avenue, Wasusau, WI 54401
      Nature of Loss:     Fire
      Date of Loss:       December 14, 2013
      Our File Number:    1000103378

Dear Ms. Mason:

Enclosed please find check number 94063 in the amount of $69,443.73 representing First Specialty's 30% payment, check number 19874 in the amount of $69,443.73 representing Allied World Assurance Company's 30% payment, check number DN91597074 in the amount of $46,295.82 representing ACE USA's 20% payment and check number 77473 in the amount of $46,295.82 representing Liberty International Underwriters 20% payment, for a total payment of $231,479.10.

Should you have any questions, please do not hesitate to contact me.

Kindest regards,

**ENGLE MARTIN & ASSOCIATES, INC.**

*Gene Adami*

Gene Adami
Executive General Adjuster

ERA/lms



ENGLE MARTIN &
ASSOCIATES, INC.
Adjusters & Claims Administrators

**Enclosures:**

1. Check # 94063
2. Check # 19874
3. Check # DN91597074
4. Check # 77473

cc:    Pam Cottrell, Conner Strong & Bucklow
*Sent via Electronic Mail: pcotrell@connerstrong.com*

| | | | | CHECK NO | | CHECK TOTAL |
|---|---|---|---|---|---|---|
| CL 17289 | | | 8/21/2014 | 19874 | | $69,443.73 |

| DATE | DESCRIPTION | REFERENCE | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 08/20/2014 | 0307-6717 2013022244 | 1 2013022244 | $69,443.73 | | $69,443.73 |

THE FACE OF THIS CHECK IS PRINTED RED-THE BACK CONTAINS A SIMULATED WATERMARK

**ALLIED WORLD**

Allied World Assurance Company
Claims Account
160 Federal Street, 6th floor
Boston, MA 02110

BANK OF AMERICA
51/44/119 CT
3324

CHECK NO
**19874**
8/21/2014

PAY ***Sixty Nine Thousand Four Hundred Forty Three Dollars And 73 Cents*

***$69,443.73*

To
The
Order
Of

GF Management, Inc.
c/o Engle Martin & Associates
1628 JFK Boulevard
23rd Floor
Philadelphia, PA 19103

James B. Pauldus

⑊019874⑊ ⑊011900445⑊ 00000⑊69325⑊

ACE PROPERTY AND CASUALTY COMPANIES
PO BOX 5122
SCRANTON PA 18505-0554

**DATE** 08/19/14

**CHECK NO.** **DN91597074**

## *STATEMENT*

ACE USA
ACE Property and Casualty Insurance Company
and Affilliated Insurers



PDAGPG1D-000163-01-01-00

5900A31DN 00    00163 DN91597074
GF MANAGEMENT, INC.
C/O ENGLE MARTIN-ATTN:GENE ADAMI
1015 W 9TH AVENUE
KING OF PRUSSIA PA 19406

| FILE ID | DOLLARS |
|---------|---------|
| Y13J0637692 | $*****46,295.82 |

**\* NOT NEGOTIABLE \***

| FOR |
|-----|
| ACE SHARE OF ACV PAYMENT |

| CLAIMANT | DATE OF EVENT |
|----------|---------------|
| GF MANAGEMENT, INC. | 12/14/13 |

Questions with regard to this payment should be referred to your agent or the Customer Service Unit of the Claim Office whose address appears above.

P2100A (08/2008)

---

**DETACH THIS PORTION BEFORE CASHING**

VERIFY THE AUTHENTICITY OF THIS MULTI-TONE SECURITY DOCUMENT. CHECK BACKGROUND AREA CHANGES COLOR GRADUALLY FROM TOP TO BOTTOM.

ACE USA
ACE Property and Casualty Insurance Company
and Affilliated Insurers

**DN91597074**

| FILE ID | | DATE | PLEASE DEPOSIT or CASH WITHIN 90 DAYS | 51-44 119 |
|---------|--|------|------|----|
| Y13J0637692 | Bank of America | 08/19/14 | | |

POLICY HOLDER ►

| DOLLARS |
|---------|
| $*****46,295.82 |

**FORTY SIX THOUSAND TWO HUNDRED NINETY FIVE DOLLARS AND 82 CENTS**

FOR ► ACE SHARE OF ACV PAYMENT

AUTHORIZED SIGNATURE

PAY TO THE ORDER OF
GF MANAGEMENT, INC. C/O
ENGLE MARTIN & ASSOCIATES
1015 W 9TH AVE
KING OF PRUSSIA, PA

| CLAIM OFFICE | SPECIAL HANDLING |
|--------------|------------------|
| ACE USA SPECIALTY CLAIMS | 00 |

| CLAIMANT |
|----------|
| GF MANAGEMENT, INC. |

1

NBS-1GS-12

⑈3491597074⑈ ⑈011900445⑈ 000000047758⑈



First Specialty Insurance Corporation
5200 Metcalf, PO Box 2991
Overland Park KS 66201
913-676-5200

08/11/14

94063

**********$69.443.73

*********$69,443.73

PAY TO THE
ORDER OF

GF MANAGEMENT C/O ENGLE MARTIN & ASSOCIATES

⑈000009�407⑈ ⑆061112788⑆ 329903449⑈

---

**First Specialty Insurance Corporation**

5200 Metcalf, PO Box 2991
Overland Park KS 66201
913-676-5200

**94063**

```
.
.
.
.
.
.
.
--------------------------------------------------------------
ENGLE MARTIN & ASSOCIATES
ATTN. GENE ADAMI
1015 W. 9TH AVENUE
KING OF PRUSSIA,PA 19406
.
.
--------------------------------------------------------------
* FIRST SPECIALTY'S 30% SHARE OF BALANCE OF ACV
--------------------------------------------------------------
CLAIMANT:GF MANAGEMENT, INC.
INSURED: GF MANAGEMENT, INC.
CLAIM:020130008434 POLICY:ESP000753801
VOUCHER:000539915 AMOUNT:$69443.73
INVOICE:              DOCID:RECD IN FB MAI
LEGACY CLAIM:
LEGACY POLICY:
.
```

Liberty
Surplus Insurance Corporation

Liberty Surplus Insurance Corporation   55 Water Street, New York, New York 10041

PAY TO THE ORDER OF
GF Management c/o Engle Martin & Association

| | |
|---|---|
| CHECK NUMBER | 00077473 |
| DATE OF CHECK | 22 August 2014 |
| PAY | $**46,295.82**USD |
| CLAIM NUMBER | BOSPRO000054920 |

VOID AFTER 180 DAYS

FORTY-SIX THOUSAND TWO HUNDRED AND NINETY-FIVE AND 82/100 UNITED STATES D         50-937/213

JPMorgan Chase Bank, N.A.
6040 Tarabell Road
Syracuse, NY 13206

VOID IF OVER **USD46,295.82**

⑈00000 77473⑈ ⑆021309379⑉         789442308⑈

---

## Detach before presenting to your Financial Institution. Retain this statement for your records.

| Claim Reference | COV TYPE | | ADJUST CODE | PAID AMOUNT |
|---|---|---|---|---|
| BOSPRO000054920 | Fire | | Property Damage | 46,295.82 |

Claimant :  GF Management, LLC; GF Ma        Policy :    LIUESP10270995P
Accident Date :  14 December 2013                  Insured:    GF Management, LLC; GF Ma
Adjuster :

CHECK AMOUNT         46,295.82

LIU share of final PD indemnity payment

| | |
|---|---|
| CHECK NUMBER | ISSUE DATE |
| 00077473 | 22 August 2014 |

Payment Sent To:

GF Management c/o Engle M
1015 W. 9th Avenue

King of Prussia
PA  19406

MU 80401 (Rev. 06/12)

Vendor ID: DAWI                    Vendor Name: **DAWI Associates, LLC**

| Invoice No. | Date | Invoice Amount | Amount Paid | Discounts Taken | Credits Taken | Net Amount |
|---|---|---|---|---|---|---|
| 12/14/13 CLAIM | 08/27/14 | 231479.10 | 231479.10 | 0.00 | 0.00 | 231479.10 |
| | | | | | Net Check Amt | 231479.10 |



ENGLE MARTIN &
ASSOCIATES, INC.
Adjusters & Claims Administrators

1015 West 9th Avenue
King of Prussia, Pennsylvania 19406
O: 610.205.5000 | F: 610.205.5001
**People You Know. Service You Trust.®**

August 19, 2014

GF Management
8 Penn Center
1628 JFK Blvd., 23rd Floor
Philadelphia, PA 19103

Attention: Jay Wellenbusher

RE:   **Insured:**            **GF Management**
      Location of Loss:    Days Inn Wausau, 116 S. 17th Avenue, Wasusau, WI 54401
      Nature of Loss:      Fire
      Date of Loss:        December 14, 2013
      Our File Number:     1000103378

Dear Mr. Wellenbusher,

Enclosed please find check number 1028000896 in the amount of $37,497.14. This represents Allied World Assurance Company's remaining balance of payment towards the above captioned matter.

Should you have any questions, please do not hesitate to contact me.

Kindest regards,

**ENGLE MARTIN & ASSOCIATES, INC.**

*Gene Adami*

Gene Adami
Executive General Adjuster

**Enclosures:**

1. Check # 1028000896

cc:   Pam Cottrell, Conner Strong & Bucklow
      *Sent via Electronic Mail: pcotrell@connerstrong.com*

VENDOR: DAWI001
REMIT TO: DAWI Associates LLC

CHECK: 1028000896
COMMENT:

DATE: 8/14/2014

| INVOICE | DATE | VOUCHER | COMMENT | AMOUNT | EXP DATE | NET AMOUNT |
|---------|------|---------|---------|--------|----------|------------|
| 081214 103378 | 8/12/2014 | 0000355785 | AWAC Balance | 37,497.14 | 8/12/2014 | 37,497.14 |
| | | | TOTALS: | 37,497.14 | | 37,497.14 |

Engle Martin & Associates, Inc.

Citizens Bank Portfolio

## Capital Expenses September

| | | Account | Date | Amount | Description | Reference | September-14 |
|---|---|---|---|---|---|---|---|
| Super 8 Moline | SJIL | '90600000-900 | 41,905 | 5,074.00 | Invoice: SMI-1001 BALANCE | Reference PREMIER | 5,074.00 |
| Howard Johnson Cedar Rapids | HJA | '90600000-900 | 41,890 | 2,800.00 | Invoice: 1011 | Reference SELECT C | 2,800.00 |
| Days Inn Bridgeview | BRIL | Account | Date | Amount | Description | Reference | - |
| Days Inn Schaumburg | ELIL | Account | Date | Amount | Description | Reference | - |
| Super 8 Prospect Park | PHIL | Account | Date | Amount | Description | Reference | - |
| Travelodge Naperville | NAIL | Account | Date | 1,160.00 | Invoice: 50906 | Reference ARCO PLU | 1,160.00 |
| Travelodge O'Hare | OHIL | '90600000-900 | 41,897 | Amount | Description | Reference | - |
| Super 8 Grand Rapids | GRMI | Account | Date | 3,105.80 | Invoice: SMG-1001 | Reference PREMIER | 3,105.80 |
| Super 8 St. Paul | SUMN | Account | 41,883 | Amount | Description | Reference | - |
| Baymont Madison | MAWI | '90600000-900 | Date | 1,274.38 | Invoice: TMW-1001 BAL | Reference PREMIER | 1,274.38 |
| Days Inn Milwaukee-Glendale | BAWI | '90600000-900 | 41,884 | 2,110.84 / 7,226.76 | Premier Purchasing - mattress purchase (balance GJ21; Rinderle Door - Deposit expensed as balance to b GJ22 | Reference | 9,337.60 |
| Days Inn Wausau | DAWI | '90600000-900 | 41,912 | Amount | Description | Reference | - |
| Days Inn Appleton | APWI | Account | 30-Sep-14 | Amount | Description | Reference | - |
| Days Inn Oak Creek | DIWI | Account | Date | Amount | Description | Reference | - |
| Howard Johnson LaCrosse | LAWI | '90600000-900 | 1-Sep-14 | 4,681.25 | Invoice: HJLW-1001 | Reference PREMIER | 4,681.25 |

27,433.03